Analysis of the Simpson v. the State of New York Civil Service Commission Documentation:
A Report Explaining the Racially Disparate Impact of the 1996-2006 Promotion Test Batteries [*]

Prepared by Lynn M. Mulkey, Ph.D.
January 25, 2008

[*] This report is submitted to Gary, Williams, Parenti, Finney, Lewis, McManus, Watson and Sperando, P.L., Attorneys and Counselors at Law, 221 S.E. Oscequa Street, Stuart, FL 34994-2210 and to Sussman and Watkins, Attorneys at Law, 40 Park Place, Goshen, NY 10924.

## Summary

This report addresses the issue of the disparate racial impact of the New York State Civil Service Commission's promotional examinations and concludes that the test batteries developed by the state are grossly discriminatory. It supersedes an earlier report, dated June 29, 2007, and is strengthened by the addition of information received through ongoing discovery. Consistent with the determination made by the U.S. Equal Employment Opportunity Commission on March 22, 2000 (see Document Exhibits #577, #578) as to the merits of the charge filed under Title VII of the Civil Rights Act of 1964, the State is at fault because it fails to establish any correspondence between what is asked on the test and what is required on the job.[1]  The State had a duty, when it formed a promotional examination, to insure the content of the examination matched skills, knowledge, and abilities required in a job. In the guise of formulating an examination for each of an estimated 2,000 job titles, it reduced these specific positions into four levels of managerial categories. The most glaring proof of this is the State's explicit intent to validate tests for approximately 2,500 job titles (see Document Exhibit "Job Titles"), and its concomitant failure to provide evidence of any such studies. Even more glaring is the testimony of James Beninati and Paul Kaiser, and other of the State's test architects, that constitute outright admission and corroborating evidence of its failure to substantiate the existence of content validation studies.

The State, therefore, prevents African Americans and Hispanics from being fairly evaluated and discriminates against them by testing them on material irrelevant to the work they will perform. In doing so, the State has deviated, significantly and egregiously, from robust standards of testing practice outlined by scholars and practitioners nationally and even internationally in documents such as the *Uniform Guidelines on Employee Selection Procedures* (Equal Employment Opportunity Commission [EEOC]. 29 C.F.R. 1607, 1978); *Standards for Educational and Psychological Testing* (American Psychological Association, 1985); *and The Principles for the Validation and Use of Personnel Selection Procedures* (Society for Industrial and Organizational Psychology, Inc.1987). Additional references are available (see Smith and Glass, 1987; Anastasi, 1988; Goldstein, 1993; Bonjean, 2000; Kaplan and Saccuzzo, 2004; Thorndike, 2004; Viswanathan, 2005; Gregory, 2006) for determining whether differentials in test performance are attributable to individuals or to weaknesses in the test. Furthermore, the state has received a punitive directive from the EEOC concerning its being remiss to comply with these standard protocols for determining the quality of its testing instruments. The State persists in its non-conformity and has not modified its procedures surrounding the content validation of its examinations. This inaction is incomprehensible and one can only conclude the

---

[1] "The Battery Test is either the sole test or a major component for a wide range of supervisory and management titles in New York State government. The State administered two versions of the Battery Test in 1996 and 1997. Battery Level I was for Supervisors and Specialists for promotion from SG-17 through SG 26 and M-1, and Battery Level II was for mid- and high-level managers and administrators for promotion to SG-27 through SG-38, and M-2 through M-8. It is undisputed that the Battery Test is not directly related to the specific requirements of a particular job title; however, the respondent argues that the use of the test varies by position and is only one of multiple criteria used for selection. The evidence shows that the Battery Test has a disparate impact of Blacks and Hispanics. Once a test is found to have disparate impact under the EEOC's Uniform Guidelines on Employee Selection Procedures, to lawfully use the test, the employer must be able to show that the test is job related for the position in question and consistent with business necessity." (Document Exhibit #577)

test serves as a mechanism that accomplishes exactly what its authors have intended, that is, to exclude members of protected classes from fair competition and job promotion.

The State has, most recently, identified approximately 9,000 pages of 64,000 documents which it claims constitute *validity* studies. Analysis of this material coupled with corroborating testimony from depositions of its testing experts yields the following results: statistically and substantively, approximately less than 5% of the documentation is actually devoted to validity studies. The vast majority of the documents concern reliability studies. What is alarming is the State's failure to conduct validation studies. Moreover, it is the degree to which the State can demonstrate that a test is isomorphic with job specifications that singly excludes candidates from protected classes from the pool of those successfully placed in sought-after positions.

The analytical strategy taken in this report is to explain how the State's Battery Tests have a disparate impact. The word "discriminated" is statistical in meaning; disparate impact has been established using the 80% rule. Explanation of the variable performance of promotional candidates according to race on the panoply of Battery Tests administered since 1996 rests on two arguments: that test scores are a true measure of persons' skills, knowledge, and abilities, or that differences are due to faulty properties of the testing instrument. The success of a test depends on how well it represents the domain of interest, in this case, the skills, knowledge, and abilities corresponding to managerial and supervisory positions. A well-developed test attempts to minimize error by asserting its "reliability" and "validity."

The test batteries administered by New York State have been evaluated by its experts in terms of their reliability, that is, their consistency in what they measure. Evidence, therefore, exists of numerous item analyses (e.g., see Document Exhibit # 823, Duvoric Deposition Pg. 100). The State convened a number of sensitivity studies to detect any cultural bias and inconsistency in the meaning of test items. Those minority group members recruited for this exercise were haphazardly and arbitrarily recruited to participate in the exercise. The State does not show, according to widely accepted standards for validation, that the test is indeed valid in that it measures as closely as possible what it purports to measure. A careful review of the State's deposition data and other records, such as job analysis procedures spelled out in the examiners' manual, produces paltry evidence of "face validity," "predictive validity," and "content validity." No evidence establishes the representativeness of the sample of subject matter experts selected to develop the tests. This is a critical blunder and a serious impediment to a fair testing practice when testing theory asserts a "good" test must reflect content representing the gamut of job-related skills, knowledge, and abilities. In this, the State is unable to establish "content validity" by demonstrating that indeed the information and abilities assessed by the test correspond to the major abilities required for success on the job. To the contrary, as confirmed by the testimony of its own witnesses, the State has measured general knowledge, skills, and abilities, but not those specific to actual jobs.

Again, because of the principles of testing theory, it is the specificity with which test items correspond to job specifications that provides a "true" and better estimate of performance. "Many of the abuses of content validity are attributable to the use of broad dictionary definitions of knowledge, skills, and abilities which, if accepted by the adopting agencies, would allow claims of content validity in almost any situation. In many of these situations where content

validity is inappropriately used, a criterion-related study would show that the test is, in fact, not job-related." (Burns, 1996).   The *Uniform Guidelines on Employee Selection Procedures* (14C(1)) make clear that a content strategy is not appropriate for demonstrating the validity of selection procedures which profess to measure traits or constructs, such as intelligence. Tests such as the New York State test batteries that measure broad aptitudes, commonsense, leadership, spatial ability, etc., can be independent of those measuring specific job-related knowledge, skills, and abilities (Burns, 1996). The State's failure to appropriately validate the content of its tests rests with its documentation of hundreds, even thousands, of job titles that correspond to test batteries that collapse variations between jobs into general measures of competence. Hence the disparate impact of the test batteries can be accounted for by faulty properties of the test.

The State has been advised of its failure to produce adequate evidence of content validation of its examinations and has refused to make adjustments to the system in this regard. When threatened with a preliminary injunction in January of 2007, the State agreed to a moratorium on use of the test. This further confirms the conclusion that the test is intentionally discriminatory and does not excuse the State's failure to stop use of the test. The continued absence of provision of tests designed to match specific jobs is the mechanism whereby protected classes of individuals are excluded from a fair promotional process.

## Background

The tenets of civil service and the American meritocracy assert that people get where they're at ostensibly on the basis of their merits. However, most people start out unequally because of inequalities inherent in a Capitalist system. Social class, race, and ethnicity predispose people to different learning opportunities. Therefore, general tests of skills, knowledge, and abilities (SKAs) will continually rule out whole groups of people (protected classes) if they are used as the primary mechanism for job placement. Protected classes are vulnerable to this type of inequality. Following this reasoning, New York State could address equality in several ways: first by making a hiring procedure that is not strictly based on performance on an objective test. Perhaps it could conduct tests of predictive validity to show a correspondence between how persons successful on the job performed on the test. Then it could construct tests that are specifically matched to the SKAs of jobs.

Historically, the State has developed a test that applies generally to a number of positions (given it has so many of these). It has recruited alleged subject-matter experts (SMEs) to develop questions it deems basically relevant to a number of these jobs. The problem here is that to counter any discrimination in the context of wider-structured mechanisms of inequality, the test must be highly specific to the SKAs of a job, rather than widely relevant. A valid content validation of the State's Test Batteries has not occurred for the over two thousand job titles it posts. A testing instrument must be highly sensitive to the exact job specifications in order to confirm content validation. If the State's SMEs had confirmed what it had said -- that it developed items based on the actual job specifications -- this would have approximated an actual formal content validation. But in fact, it claimed it did not design the test to match a particular position. The more general a test is, the more likely it is to reproduce some of the deep-seated inequalities of abilities that may not necessarily be important for a particular job. The State

would then be obligated to conduct formal content analyses where actual SKAs are matched to specific test items. This type of discriminatory practice is often not overt and the mechanisms of discrimination are deeply embedded in and inextricably tied to a seemingly innocuous practice.

## Method

If a test fairly measures what it should, then one would expect that variation in individual scores would vary regardless of racial and ethnic designations. But when whole groups of people perform on the average differently from others, as noted by the EEOC, characteristics of the testing instrument becomes suspect. The fidelity of the testing instrument is judged on whether it meets criteria for consistency in what it measures and whether what it is measuring is meaningful. Approximately 8,984 (Appendix A "State Evidence Review") documents supplied by the State as evidence of validation studies, in addition to the depositions of Paul Kaiser, James Beninati, Jerry Duvoric, Patricia Hite, and George Sinnott, were reviewed to decide whether the State properly conducted validation studies. The data has been compiled in a spreadsheet assigning a document number to each page, noting who offered the information, at what date, and whether the data constituted a validation study. Further descriptive comments followed.

## Findings

### Evidence of Reliability

The State has misguidedly conducted many checks on reliability (e.g., see Document Exhibit #823). In fact, the bulk of the documents provided for review in this case are reliability studies, but these simply establish that the tests are measuring information consistently. What is critical and missing from the State's reviews is whether what the tests are measuring consistently is in any way directly relevant to what candidates must know on the job. Excerpts from Jerry Duvoric's Deposition (pp. 31 and 100-102) confirm the occurrence of item analyses, or tests of reliability.

- Q: Well, in terms of the project on bias, did you take that access you had to the racial breakdown per item and utilize that as a means of selecting items to review?
- A: No.
- Q: Why not?
- A: The process that I used to select items for review was the one I described to you.
- Q: I heard that.
- A: The examiners picked them and the reviewers decided which items to review.
- Q: But you were in charge of the project. You've been tasked the project. And you had access, as I understand your testimony, to information which would have given you, on an item-by-item basis, some knowledge of how members of minority groups were doing on particular items compared to White; correct?
- A: Yes.

Later Mr. Duvoric was asked:

Q.      Now I'm going to show you page 311 and 312, and it says, "Mantel-Haenszel
        Differential Item Functioning Analysis Supervisors and Specialists Battery September
        1996, black-white analysis for simulation problem number two." And there's a bunch
        of data. Will you take a look at that? Have you ever seen that data before today?
A:      No....
Q:      Can you tell plea, what that test is, Mantel-Haenszel differential item functioning
        analysis?
A:      It's a statistical test that was originated to answer the question, does smoking cause
        cancer.
Q:      Okay. And do you know why it's used in analyses of test items?
A:      It's one of the statistical approaches to analyze test items for bias.
Q:      Okay. Did you utilize that item analysis method yourself?
A:      No.
Q:      I show you page 368, 369, 370, 371 through 399, and you can take a look at this and
        tell me if you've seen data displayed like this previously in the department....
A:      Yes.
Q:      In what context have you seen that previously?
A:      In the ordinary course of constructing tests that I've had to do over the years.
Q:      Okay. The first page I showed you, 368 has initials IRI.
A:      Yes.
Q:      What does that mean?
A:      That stands for the Item Reliability Index.
Q:      What does that mean?
A:      That's the name of a specific statistical technique that addresses how well the item
        separates the better performing people from the less.

Additionally, all of the test material has been subjected to sensitivity reviews (see Document
Exhibits #1339, #1203, #1204 - #1205). Again, this exercise in reliability is totally unrelated to
whether the test items actually measure what candidates need to know on the job. No guidance
in the selection of the individuals performing the sensitivity reviews is noted by the State. This
means that reviewers were unqualified to make any judgments concerning content validity.

Deposition of Mr. Duvoric (p. 78) is telling with regard to the arbitrary manner in which the
persons were selected as reviewers.

Q:      With regard to the level 2/3 Battery, did you play any role with regard to any review
        in the 1996 year?
A:      I don't remember dates. I assume so... It would have gone something like this.

*Evidence of Validity*

The State's evidence does not constitute or demonstrate an acceptable form of validation.
Whether a test is valid or actually measuring what it strives to measure, and in this case the true
abilities of promotional candidates, is ascertained optimally through a number of procedures that
include face validity, convergent validity, concurrent validity, predictive validity, and content
validity.

The miniscule amount of evidence provided by the State regarding *face validity* is wholly inadequate to prove it. The State alleges in a communication from Mr. Beninati that it convened in total 19 subject matter experts from 13 different agencies who were involved in the development and review of test material. The State provides no information on the total population of agencies and if these 13 sampled agencies are representative of all agencies. These alleged experts erroneously concluded that the exam, on its face, measured the appropriate skills needed on the job, when actually the test measured general skills and not the specific ones needed for the numerous job titles. It is impossible for the nineteen individuals to have knowledge of the 2,5000 job titles. (See Document Exhibit #611).

Concerning *predictive validity*, a hired manager within the State's employ acknowledged the invalidity of the promotion Battery Test. Barbara Watson writes to Diane Luther, Staffing Services Representative, New York State Civil Service (see Document Exhibit # Mullin 48), "However, as I have previously informed you with respect to other exams, the PBT is not considered a particularly valid mechanism for testing the knowledge, skills and abilities needed to perform the duties of the positions in the Insurance Department. This is based on our experience with the Supervising Insurance Examiner Test and unsolicited feedback from candidates who performed poorly or failed the PBT but are excellent at their jobs."

Pertaining to *content validity*, the State's conclusions that the test battery was properly validated is unfounded because it failed to conduct content validation studies according to principles of test validation.

No attempt at any time was made to match simulations to jobs. In March of 1997 and in January of 1998 (see Document Exhibits #1483 and #7975). Elizabeth Kaido solicited the input of J. M. Gaughan, Chief of the Bureau for School Improvement and Planning, in developing a simulation portion of the Promotion Test Battery for Mid- and High-level Managers. The communication states the purpose of the meeting was to develop simulations that assess important job-related supervision and management skills. However there is absolutely no evidence of how simulations coincide with actual job requirements. The value of a choice in a simulation is based on the context within the problem situation. The same choice may be presented in different situations, even within the same problem with very different values. This is because it may be appropriate to take a specific action in one situation but not in another.

The Promotion Test Battery Technical Manual prepared by Mr. Beninati (see Document Exhibit #7956) shows a list of competencies matched to broad job categories demarcated by levels, but no evidence of the actual study is provided. The Beninati deposition contains a telling rendering of this fact:

Q.      With regard to construct validity, was there any construct validity studies done, to your knowledge, of the battery test?

A.      My staff did not do any of them.

Q.      Was there any document, during your time as the director of the Testing Division, ever put together which represented, to your knowledge, a content validity study for the battery?

A.    No.
Q.    Were you ever asked by anyone, again, excluding your lawyers right now, to do a
      content validity study for the battery test? By "anyone," I mean the commission,
      the commissioners?
A.    Well, I mean, the answer to that is no.
Q.    When you were doing this report in the period from March to August of 2006, did
      you ask the three individuals, Mullin, Kaido, and Kaiser, whether any had done a
      content validity study?
A.    No.
Q.    Did you consider this report a content validity study?
A.    Very frankly, I considered the work that went into the battery during the time we
      were preparing it to be content validity study. It simply had not been documented
      in one spot. This was more a gathering together of the documentation of all the
      content validation that had taken place during the entire process.
Q     So you considered this report – I realize the one I have doesn't have some of the
      exhibits which otherwise were provided to my office – you considered this to be a
      content validity study; is that accurate?
              Mr. Kerwin: I don't think that's what he said.
A.    That's not what I said.
Q.    Let me ask you, is it a content validity study? That was my original question.
A.    I don't consider the report to be a study.
Q.    Okay.
A.    A study is actions that take place, not a report.

The State's claim to content validation of its Battery Tests is further vitiated by the following
testimony. Alongside the other Battery Test architects, Elizabeth Kaido, Ray Mullin, and James
Beninati, Paul Kaiser (reportedly having spent a near twenty-three years in civil service by late
1995 to early 1996 and currently Director of the Testing Services Division of the Civil Service
Commission Operations), admitted in his deposition that in developing the Battery Test sections,
he was unaware of for which jobs the test was appropriate. It is impossible that this key figure in
test development could put together a valid test under these circumstances.

Q.    Were you told what positions the battery would be required for?
A.    No specific titles.
Q.    Were you told general titles?
A.    We were told titles within certain classifications within the department in general
      form.
Q.    What classifications?
A.    Typically, supervisory titles at the Grade 23 levels for the Level 1 battery and
      titles at the Grade 27 and higher levels for the Level 2 battery…
Q.    Were you told target titles?
A.    I don't know.

In addition to this testimony George Sinnott in his deposition (p.9) was asked:

Q:    Before 1995 January, had you ever undertaken any kind of study of the New

York State Civil Service Commission?

A:      No. No formal study.

Document Exhibits #7953 through #7963 include a template for a Job Analysis for Managers and Administrators and a Job Analysis for Test Batteries, both exemplary of the type of content analysis that should have been done for the State's many job titles, but which was never performed. Instead these analyses refer to four categories or levels of jobs, collapsing the over 2000 titles into broad SKAs. Additionally, Exhibit #7964, a Report on "Linkages" of 1996 Promotion Test Battery Multiple Choice Material to Written Communication and Analysis Dimensions from Job Analysis, announces plans for content validation. Yet again whatever attempts had been made at content analysis remained merely plans, not actualized as studies. One wonders about the intentions of an organization that specifically outlines the mechanics whereby it will establish content validity for its examinations and then avoids use of those mechanics. One cannot help but conclude that this constitutes willful negligence.

A memorandum from James Beninati to The Commission (see Document Exhibit #611), confirms that the State's test is not directly related to specific job specifications and fails to meet criteria for valid test construction. "The Written Communication material falls into two broad categories: one focuses on the correctness and appropriateness of the content and mechanics of written communication; the other on targeting, producing, and disseminating written communications in an organizational setting. The material in the former category parallels test material we have used before (some of it extensively). The material in the latter category, while covering areas which we have not often tested previously, was developed and included based on the request of subject matter experts. Those experts who reviewed it regarded it as straightforward and generic and not specific to individual programs candidates may or may not have worked in."

The State provides a list of SKAs for each test battery in instructions to test-takers but does not directly show the correspondence between these SKAs and job specifications. (See Document Exhibits #6512, #969). It acknowledges, "These written tests assess knowledge, skills, and/or abilities in such areas as: Written Communication (assesses developing written communications; reviewing written communications for mechanics, content and appropriateness; and managing written communication activities). Management and Supervision (assesses analyzing information for problem solution; communicating information within an organization and across organizations; interacting with others for the purposes of accomplishing work; monitoring quality, quantity and timeliness of work; designing and implementing action plans; assigning and scheduling work; and empower in others to act on their own initiative.").

The State makes available a list of jobs with a corresponding Battery Test number implying that one general exam applies to a host of positions (see Document Exhibit #6141).

The State provides a federal study as a model for providing evidence needed to establish the State's case for content validation of its test batteries. (See Document Exhibit #7929) No evidence can be found showing the application of this model in the case of the State's promotion test battery.

The Promotion Test Battery Technical Manual contains discussion of content validation of the Promotion Test Battery. It states that the battery had been developed and used a content validation model. However, evidence of this actual "use" was missing. For example, notable is the statement, "The essential elements of the content validation model included: identifying the knowledge, skills and abilities (KSA's) that are critical to job performance..." with no accompanying documentation of this actually occurring.

**Concluding Remarks**

Findings from the analysis of New York State's Civil Service Commission documentation that includes nearly 9,000 pages accompanied by depositions of the State's personnel, have indicated:

- Both nearly 9,000 documents provided by New York State and testimony by its testing experts indicate that no official validation studies were conducted before or after the Battery Test was administered.
- The State ceased to administer the Battery Tests a year ago when it was challenged by threat of a court-ordered injunction.
- The State claimed it would validate the content of its tests for nearly 2,500 job titles, but failed to provide evidence of this validation. While its intentions and approach were outlined in its technical manual, the actual job analyses were lacking.
- Instead, the State developed general tests, collapsing the manifold and sundry jobs into broad categories or levels. Essentially from 2,500 to approximately 4 levels! These attempts toward content validation failed to satisfy national and international standards for content validation as set forth in theory. A valid test must have a connection to skills, knowledge, and abilities representative of specific jobs; the State, however, constructed and employed tests of general content. As noted earlier, guided by the principles of testing theory, it is the specificity with which test items correspond to job specifications that provides a "true" and better estimate of performance. "Many of the abuses of content validity are attributable to the use of broad dictionary definitions of knowledge, skills, and abilities which, if accepted by the adopting agencies, would allow claims of content validity in almost any situation. In many of these situations where content validity is inappropriately used, a criterion-related study would show that the test is, in fact, not job-related." (Burns, 1996).
- "Subject Matter Experts" who convened to develop the tests were not representative of the varied array of job titles.
- Depositions reveal reliability data were obtained from arbitrary minority group individuals for whom little was established in the way of qualifications.

What is noteworthy about this analysis and the weight of evidence is that the disparate racial impact of the promotional test batteries administered by New York State Civil Service Commission can be attributed to a faulty testing procedure. The analysis discloses the absence of content validation by the State of its Battery Tests and confirms the State's acts of negligence, malfeasance, and blatant discrimination.

The current testing formats employed by the New York State Civil Service Commission are by far too undifferentiated to adequately determine the "true" qualifications of candidates for the strikingly vast array of managerial positions. It is incumbent upon the State to fix this

and rethink what is an archaic selection process. Civil service testing as it is evidenced in this analysis and in its present format is outdated and inadequate to the task of accommodating the high degree of job differentiation it itself describes. It seems to me, from a social change perspective, the rise in both the number and skill demands of jobs requires major revamping in civil service testing practices to keep pace with these changes. The odious and repetitive use of "gross" as opposed to discrete and specific tests of abilities morphs these testing instruments into vehicles of institutionalized racism. A process that on its surface appears innocuous is a cloak for structured inequality. For now the test batteries serve as unfair exclusionary devices that jeopardize the life chances of protected classes of individuals.

## References

Bonjean, C.M., R.J. Hill, and E. McLemore. *Sociological Measurement: An Inventory of Scales and Indices*. NY: Harper Collins, 2000.

Burns, William C. "Content Validity, Face Validity, and Quantitative Face Validity." In *Fair Employment Strategies in Human Resource Management*. Edited by Richard S. Barrett. Connecticut: Quorum Books, 1996.

Equality of Opportunity Employment Commission, *Uniform Guidelines on Employee Selection Procedures*. 29 C..F.R. 1607. Author. 1978.

Goldstein, I.L., Zedeck, S., and Schneider, B. (1993). "An Exploration of the Job Analysis-Content Validity Process." In N. Schmitt and W.C. Borman (Eds.), *Personnel Selection in Organizations*. San Francisco, CA: Jossey-Bass, 1993).

Gregory, Robert J. *Psychological Testing: History, Principles, and Applications* (5th ed.), MA: Allyn & Bacon, 2006.

Kaplan, Robert M. and Dennis P. Saccuzzo. *Psychological Testing: Principles, Applications, and Issues* (6th ed.) CA: Wadsworth, 2004.

Viswanathan, Madhu. *Measurement Error and Research Design*. CA: Sage, 2005.

Smith, Mary Lee and Gene V. Glass. *Research and Evaluation in Education and the Social Sciences*. NJ: Prentice-Hall, 1987.

Sussman, Michael, Letter to EEOC, 2007.

Thorndike, Robert M. *Measurement and Evaluation in Psychology and Education* (7th ed.), NJ: Prentice-Hall, 2004.

**Appendix "A"**

## State Evidence Review

Doc. ID refers to handnumbering, not Bates system, which was later adopted for the report

Left justified "Last Date noted" means no clear date was indicated - "best guess"

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 1-9 | 09/07/96 | NYS Dept.Civil Srvc | No | | | | | |
| 10-21 | 00/00/96 | NYS Dept.Civil Srvc | No | | | | | |
| 22 - 39 | 09/07/96 | NYS Dept.Civil Srvc | No | | | | | |
| 40--78 | 09/07/96 | NYS Dept.Civil Srvc | No | | | | | |
| 79-83 | 09/07/96 | NYS Dept.Civil Srvc | No | | | | | |
| 84-107 | 09/07/96 | NYS Dept.Civil Srvc | No | | | | | |
| 108-158 | 09/21/96 | NYS Dept.Civil Srvc | No | | | | | |
| 159-162 | 00/00/96 | NYS Dept.Civil Srvc | No | | | | | |
| 163-166 | 04/02/01 | NYS Dept.Civil Srvc | No | | | | | |
| 167-232 | 06/25/96 | NYS Dept.Civil Srvc | No | | | | | |
| 233 | N/A | N/A | No | | | | | |
| 234-235 | 04/02/01 | NYS Dept.Civil Srvc | No | | | | | |
| 236-244 | 09/21/96 | NYS Dept.Civil Srvc | No | | | | | |
| 245-248 | 09/09/00 | NYS Dept.Civil Srvc | No | | | | | |
| 249-250 | N/A | NYS Dept.Civil Srvc | No | | | | | |
| 251-265 | 09/09/00 | NYS Dept.Civil Srvc | No | | | | | |
| 266-268 | N/A | NYS Dept.Civil Srvc | No | | | | | |
| 269-270 | 10/10/00 | NYS Dept.Civil Srvc | No | | | | | |
| 271-297 | 10/24/00 | NYS Dept.Civil Srvc | No | | | | | |
| 298-335 | 10/27/01 | NYS Dept.Civil Srvc | No | | | | | |
| 336-339 | 11/18/96 | NYS Dept.Civil Srvc | No | | | | | |
| 340 | NA | N/A | No | | | | | |
| 341-344 | 10/26/96 | NYS Dept.Civil Srvc | No | | | | | |
| 345-356 | 00/00/96 | NYS Dept.Civil Srvc | No | | | | | |
| 357-363 | 10/26/96 | NYS Dept.Civil Srvc | No | | | | | |
| 364-365 | 10/26/96 | NYS Dept.Civil Srvc | No | | | | | |
| 366-373 | 00/00/96 | NYS Dept.Civil Srvc | No | | | | | |
| 374-447 | 10/26/96 | NYS Dept.Civil Srvc | No | | | | | |

Last updated: 1/30/2008 at 12:31 PM

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 448-457 | 10/26/96 | NYS Dept.Civil Srvc | No | | | | | |
| 458-491 | 10/26/96 | NYS Dept.Civil Srvc | No | | | | | |
| 492-521 | 10/26/96 | NYS Dept.Civil Srvc | No | | | | | |
| 522-525 | 04/02/01 | NYS Dept.Civil Srvc | No | | | | | |
| 526-529 | 00/00/96 | NYS Dept.Civil Srvc | ? | | | | | |
| 530 | 07/03/01 | ? | ? | | | | | |
| 531 | 09/18/96 | NYS Dept.Civil Srvc | No | | | | | |
| 532 | 08/16/96 | NYS Dept.Civil Srvc | ? | Yes | ####### | J. Beninati | Interview | Informal content analysis? |
| 533-542 | N/A | NYS Dept.Civil Srvc | No | | | | | |
| 543-583 | 10/26/96 | NYS Dept.Civil Srvc | No | | | | | |
| 584-600 | 10/26/96 | NYS Dept.Civil Srvc | No | | | | | |
| 601-693 | 10/26/96 | ? | No | | | | | |
| 694-733 | 10/26/96 | NYS Dept.Civil Srvc | No | | | | | |
| 734-740 | 10/26/96 | NYS Dept.Civil Srvc | No | | | | | |
| 741-835 | 10/26/96 | NYS Dept.Civil Srvc | No | | | | | |
| 836-837 | 04/02/01 | NYS Dept.Civil Srvc | No | | | | | |
| 838-867 | 10/26/96 | NYS Dept.Civil Srvc | No | | | | | |
| 868-881 | 10/26/96 | NYS Dept.Civil Srvc | No | | | | | |
| 882-884 | 10/26/96 | NYS Dept.Civil Srvc | NO | | | | | |
| 885 | ? | ? | No | | | | | |
| 886-952 | 11/01/97 | NYS Dept.Civil Srvc | No | | | | | |
| 953-971 | 11/01/97 | NYS Dept.Civil Srvc | No | | | | | |
| 972-981 | 11/01/97 | NYS Dept.Civil Srvc | No | | | | | |
| 982-1013 | 11/15/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1014 | 09/24/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1015-1018 | 05/09/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1019 | 07/03/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1020 | 06/19/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1021-1052 | 11/01/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1053-1111 | 06/19/05 | NYS Dept.Civil Srvc | No | | | | | |
| 1112-1118 | 12/16/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1119-1120 | ? | ? | No | | | | | |
| 1121 | 09/02/97 | NYS Dept.Civil Srvc | No | | | | | |

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 1122 | 09/03/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1123-1161 | 11/01/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1162 | 12/11/97 | NYS Dept.Civil Srvc | No | | | | | Informal content analysis? |
| 1163-1164 | 12/09/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1165-1171 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 1172-1180 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 1181-1190 | 11/197 | NYS Dept.Civil Srvc | No | | | | | |
| 1191-1194 | 12/16/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1195-1219 | 11/15/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1220-1233 | 12/04/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1234 | 12/11/97 | NYS Dept.Civil Srvc | No | | | | | Informal content analysis? |
| 1235-1236 | 12/16/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1237 | ? | ? | No | | | | | |
| 1238-1244 | 09/27/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1245-1246 | 09/27/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1247-1252 | 00/0/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1253-1309 | 09/27/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1310-1328 | 09/27/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1329-1347 | 09/27/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1348-1351 | 04/02/01 | NYS Dept.Civil Srvc | No | | | | | |
| 1352-1376 | 09/27/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1377 | 03/17/97 | NYS Dept.Civil Srvc | No | | | | | Informal content analysis? |
| 1378 | 03/14/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1379 | 03/12/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1380-1385 | 03/11/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1386-1387 | 03/12/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1388-1389 | 03/11/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1390-1391 | 03/00/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1392 | 06/13/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1393 | 07/02/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1394 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 1395-1401 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 1402-1476 | 09/00/97 | NYS Dept.Civil Srvc | No | | | | | |

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 1477-1496 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 1497 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 1498-1536 | 00/00/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1538-1563 | 09/27/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1564-1599 | 00/00/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1600-1604 | 11/05/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1605-1684 | 00/00/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1685-1704 | 11/07/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1705-1727 | 11/07/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1728-1744 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 1745 | 09/24/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1746 | 09/17/97 | NYS Dept.Civil Srvc | No | | | | | |
| 1747 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 1748-1757 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 1758-1826 | 11/07/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1827-1828 | 12/14/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1829-1830 | 12/15/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1831 | 12/14/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1832-1834 | 12/16/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1835-1837 | 11/07/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1838-1839 | 00/00/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1840-1843 | 04/02/01 | NYS Dept.Civil Srvc | No | | | | | |
| 1844-1848 | 05/11/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1849-1865 | 00/00/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1866-1872 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 1873-1893 | 11/07/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1894-1895 | 04/02/01 | NYS Dept.Civil Srvc | No | | | | | |
| 1896-1915 | 11/07/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1916-1947 | 00/00/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1948-1949 | 12/07/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1950 | 12/15/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1951 | ? | ? | No | | | | | |
| 1952-1953 | ? | ? | No | | | | | |

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 1954-1957 | 12/16/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1958-1970 | 09/26/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1971-1976 | 00/00/98 | NYS Dept.Civil Srvc | No | | | | | |
| 1977-2033 | 09/26/98 | NYS Dept.Civil Srvc | No | | | | | |
| 2034-2044 | 09/26/98 | NYS Dept.Civil Srvc | No | | | | | |
| 2045-2073 | 09/26/98 | NYS Dept.Civil Srvc | No | | | | | |
| 2074-2098 | 09/26/98 | NYS Dept.Civil Srvc | No | | | | | |
| 2099-2107 | 09/26/98 | NYS Dept.Civil Srvc | No | | | | | |
| 2108-2111 | 00/00/98 | NYS Dept.Civil Srvc | No | | | | | |
| 2112 | 06/10/97 | NYS Dept.Civil Srvc | No | | | | | |
| 2113-2114 | 06/23/98 | NYS Dept.Civil Srvc | No | | | | | |
| 2115 | 07/28/98 | NYS Dept.Civil Srvc | No | | | | | |
| 2116-2153 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 2154-2155 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 2156-2163 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 2164-2219 | 09/00/98 | NYS Dept.Civil Srvc | No | | | | | |
| 2220 | 10/29/98 | NYS Dept.Civil Srvc | No | | | | | |
| 2221-2229 | 11/09/98 | NYS Dept.Civil Srvc | No | | | | | |
| 2230-2258 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 2259-2260 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 2261-2284 | 11/02/98 | NYS Dept.Civil Srvc | NO | | | | | |
| 2285-2292 | 11/03/98 | NYS Dept.Civil Srvc | No | | | | | |
| 2293-2316 | 09/26/98 | NYS Dept.Civil Srvc | No | | | | | |
| 2317-2318 | 04/02/01 | NYS Dept.Civil Srvc | No | | | | | |
| 2319 | 07/03/98 | NYS Dept.Civil Srvc | No | | | | | |
| 2320-2335 | 00/00/98 | NYS Dept.Civil Srvc | No | | | | | |
| 2336-2352 | 11/13/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2353-2356 | 00/00/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2357 | 09/09/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2358-2359 | 11/16/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2360 | 09/13/99 | Will Martin | No | | | | | |
| 2361 | 09/10/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2362 | 08/16/99 | NYS Dept.Civil Srvc | ? | | | | | |

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" - by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 2363-2388 | 11/13/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2389-2399 | 11/13/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2400-2473 | 11/13/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2474-2475 | 12/17/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2476-2479 | 00/00/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2480-2481 | 09/16/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2482 | 09/13/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2483-2503 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 2504 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 2505-2511 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 2512 | | NYS Dept.Civil Srvc | No | | | | | |
| 2513-2534 | 11/13/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2535-2598 | 11/13/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2599-2600 | 12/17/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2601-2602 | 12/17/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2603 | 12/21/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2604-2606 | 12/16/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2607-2610 | 00/00/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2611-2655 | 12/06/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2655-2658 | 08/02/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2659-2666 | 10/02/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2667-2675 | 10/02/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2676-2733 | 00/00/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2734-2806 | 10/02/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2807 | 03/18/99 | ? | No | | | | | |
| 2808 | ? | | No | | | | | |
| 2809 | 03/18/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2810 | 03/18/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2811-2814 | 08/03/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2815-2816 | 08/16/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2817-2857 | 10/02/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2858-2871 | 10/02/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2872-2955 | 10/02/99 | NYS Dept.Civil Srvc | No | | | | | |

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 2956-2957 | | 11/09/99 NYS Dept.Civil Srvc | No | | | | | |
| 2958-2962 | 00/00/99 | NYS Dept.Civil Srvc | No | | | | | |
| 2963-2982 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 2983-2984 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 2985-2996 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 2997-2998 | | 08/03/99 NYS Dept.Civil Srvc | No | | | | | |
| 2999-3000 | | 08/03/99 NYS Dept.Civil Srvc | No | | | | | |
| 3001 | | 08/08/99 NYS Dept.Civil Srvc | No | | | | | |
| 3002-3010 | | 10/02/99 NYS Dept.Civil Srvc | No | | | | | |

NOTE:DOC. ID #'3011-3112 were found to be inserted backwards in the evidence box and portions were upside down.
Although we have stuck to protocol and continued numbering EXACTLY as the documents were found, we have
attempted to recreate their original (intended) order, based on careful review, to facilitate
analysis of the evidence en toto.
For this reason the Doc. ID#'s will not appear consecutively.

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 3095-3112 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 3011-3014 | 00/00/00 | NYS Dept.Civil Srvc | No | | | | | |
| 3015 | 00/00/00 | NYS Dept.Civil Srvc | No | | | | | |
| 3016-3017 | 11/15/99 | NYS Dept.Civil Srvc | No | | | | | |
| 3018-3055 | | 10/28/1999 NYS Dept.Civil Srvc | No | | | | | |
| 3056-3057 | | 08/04/99 NYS Dept.Civil Srvc | No | | | | | |
| 3058-3059 | | 04/02/01 NYS Dept.Civil Srvc | No | | | | | |
| 3060-3061 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 3062-3064 | | 11/10/99 NYS Dept.Civil Srvc | No | | | | | |
| 3065-3067 | | 11/10/99 NYS Dept.Civil Srvc | No | | | | | |
| 3068-3092 | | 10/02/99 NYS Dept.Civil Srvc | No | | | | | |
| 3093-3094 | ? | NYS Dept.Civil Srvc | No | | | | | |

PAGES RETURNED TO NORMAL ORDER

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 3113-3197 | 00/00/00 | NYS Dept.Civil Srvc | No | | | | | |
| 3198-3209 | | 10/28/00 NYS Dept.Civil Srvc | No | | | | | |
| 3210-3215 | 00/00/00 | NYS Dept.Civil Srvc | No | | | | | |
| 3216-3264 | | 10/28/00 NYS Dept.Civil Srvc | No | | | | | |
| 3265-3275 | | 10/28/00 NYS Dept.Civil Srvc | No | | | | | |
| 3276-3297 | | 10/28/00 NYS Dept.Civil Srvc | No | | | | | |

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 3298-3315 | | 10/28/00 NYS Dept.Civil Srvc | No | | | | | |
| 3316-3323 | | 10/28/00 NYS Dept.Civil Srvc | No | | | | | |
| 3324 | 10/00/00 | NYS Dept.Civil Srvc | No | | | | | |
| 3325 | | 05/02/00 NYS Dept.Civil Srvc | No | | | | | |
| 3326 | 10/00/00 | NYS Dept.Civil Srvc | No | | | | | |
| 3327-3328 | | 08/15/00 NYS Dept.Civil Srvc | No | | | | | |
| 3329-3333 | | 08/16/00 NYS Dept.Civil Srvc | No | | | | | |
| 3334-3367 | | 07/25/00 NYS Dept.Civil Srvc | No | | | | | |
| 3368-3402 | 00/00/00 | NYS Dept.Civil Srvc | No | | | | | |
| 3403-3405 | | 11/28/00 NYS Dept.Civil Srvc | No | | | | | |
| 3406-3407 | | 11/30/00 NYS Dept.Civil Srvc | No | | | | | |
| 3408-3411 | | 12/01/00 NYS Dept.Civil Srvc | No | | | | | |
| 3412-3449 | | 12/01/00 NYS Dept.Civil Srvc | No | | | | | |
| 3450-3502 | | 02/28/05 NYS Dept.Civil Srvc | No | | | | | |
| 3503-3504 | 00/00/00 | NYS Dept.Civil Srvc | No | | | | | |
| 3505-3526 | | 10/28/00 NYS Dept.Civil Srvc | No | | | | | |
| 3527-3547 | | 11/10/00 NYS Dept.Civil Srvc | No | | | | | |
| 3548-3552 | | 11/30/00 NYS Dept.Civil Srvc | No | | | | | |
| 3553-3556 | 00/00/00 | NYS Dept.Civil Srvc | No | | | | | |
| 3557-3642 | 00/00/00 | NYS Dept.Civil Srvc | No | | | | | |
| 3643-3652 | | 09/09/00 NYS Dept.Civil Srvc | No | | | | | |
| 3653-3658 | 00/00/00 | NYS Dept.Civil Srvc | No | | | | | |
| 3659-3688 | | 09/09/00 NYS Dept.Civil Srvc | No | | | | | |
| NOTE DOC. ID #3689-3960 were found to be inserted upside down and backwards in the evidence box | | | | | | | | |
| 3903-3960 | | 09/09/00 NYS Dept.Civil Srvc | No | | | | | |
| 3864-3902 | | 09/09/00 NYS Dept.Civil Srvc | No | | | | | |
| 3853-3863 | | 09/09/00 NYS Dept.Civil Srvc | No | | | | | |
| 3842-3852 | | 09/09/00 NYS Dept.Civil Srvc | No | | | | | |
| 3832-3841 | | 09/09/00 NYS Dept.Civil Srvc | No | | | | | |
| 3831 | | 04/05/00 NYS Dept.Civil Srvc | No | | | | | |
| 3829-3830 | | 06/29/00 NYS Dept.Civil Srvc | No | | | | | |
| 3828 | | 06/27/00 NYS Dept.Civil Srvc | No | | | | | |
| 3789-3827 | | 05/30/00 NYS Dept.Civil Srvc | No | | | | | |

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" by Whom | If "Yes" by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 3733-3788 | 09/09/00 | NYS Dept.Civil Srvc | No | | | | | |
| 3732 | 10/24/00 | NYS Dept.Civil Srvc | No | | | | | |
| 3726-3731 | 09/09/00 | NYS Dept.Civil Srvc | No | | | | | |
| 3689-3725 | 00/00/00 | NYS Dept.Civil Srvc | No | | | | | |
| | END OF EVIDENCE BOX ONE | | | | | | | |
| 3961 | | | | | | | | |
| 3962-3968 | 10/27/01 | NYS Dept.Civil Srvc | No | | | | | |
| 3969-3974 | 00/00/01 | NYS Dept.Civil Srvc | No | | | | | |
| 3975-4009 | 10/27/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4010-4028 | 10/27/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4029-4054 | 10/27/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4055-4066 | 03/16/01 | NYS Dept.Civil Srvc | ? | | | | | |
| 4067-4068 | 05/23/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4069-4070 | 08/07/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4071 | 08/02/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4072-4109 | 10/27/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4110-4121 | 10/27/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4122-4131 | 10/27/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4132-4140 | 10/27/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4141-4175 | 10/27/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4176-4213 | 12/07/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4214-4245 | 10/27/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4246-4247 | 02/02/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4248 | 00/00/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4249-4250 | 07/10/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4251-4276 | 10/27/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4277-4314 | 11/19/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4315-4318 | 09/22/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4319-4326 | 09/22/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4327-4334 | 09/22/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4335-4402 | 09/22/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4403-4420 | 09/22/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4421-4432 | 09/22/01 | NYS Dept.Civil Srvc | No | | | | | |

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 4433-4467 | 09/22/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4468-4473 | 04/11/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4474-4475 | 07/19/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4476-4479 | 07/20/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4480-4535 | 06/12/00 | NYS Dept.Civil Srvc | No | | | | | |
| 4536-4598 | 01/12/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4599-4600 | 02/15/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4601-4633 | 02/15/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4634-4694 | 01/12/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4695 | 02/28/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4696-4699 | 02/22/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4700-4701 | 01/02/00 | NYS Dept.Civil Srvc | No | | | | | |
| 4702 | 01/12/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4703-4704 | 08/03/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4705-4732 | 07/10/01 | NYS Dept.Civil Srvc | No | | | | | |
| 4733-4759 | 02/06/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4760-4765 | 02/22/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4766-4769 | 09/21/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4770-4777 | 10/05/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4778-4785 | 10/05/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4786-4841 | 10/05/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4842-4866 | 10/05/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4867-4891 | 10/05/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4892-4903 | 10/05/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4904-4907 | 06/24/05 | NYS Dept.Civil Srvc | No | | | | | |
| 4908-4909 | 06/26/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4910-4967 | 06/28/02 | NYS Dept.Civil Srvc | No | | | | | |
| 4968-5025 | 11/04/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5026-5027 | 11/19/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5028-5060 | 12/04/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5061-5104 | 11/04/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5104-5128 | 10/05/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5129-5150 | 11/05/02 | NYS Dept.Civil Srvc | No | | | | | |

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 5151-5155 | 07/30/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5156-5159 | 11/16/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5160-5166 | 11/16/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5167-5169 | 11/16/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5170-5175 | ? | NYS Dept.Civil Srvc | No | | | | | |
| 5176-5227 | 11/16/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5228-5247 | 11/16/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5248-5270 | 11/16/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5271-5281 | 11/16/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5282-5290 | 11/16/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5291-5292 | 04/25/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5293-5294 | 07/09/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5295-5297 | 07/10/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5298-5300 | 07/16/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5301-5331 | 11/16/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5332-5351 | 11/16/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5352-5353 | 01/03/03 | NYS Dept.Civil Srvc | No | | | | | |
| 5354-5398 | 01/03/03 | NYS Dept.Civil Srvc | No | | | | | |
| 5399-5441 | 11/16/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5442-5469 | 01/03/03 | NYS Dept.Civil Srvc | No | | | | | |
| 5470-5511 | 12/11/02 | NYS Dept.Civil Srvc | No | | | | | |
| 5512-5514 | 01/13/03 | NYS Dept.Civil Srvc | No | | | | | |
| 5515-5554 | 09/10/04 | NYS Dept.Civil Srvc | No | | | | | |
| 5555-5616 | 05/19/04 | NYS Dept.Civil Srvc | No | | | | | |
| 5617 | 05/26/04 | NYS Dept.Civil Srvc | No | | | | | |
| 5618-5623 | 05/27/04 | NYS Dept.Civil Srvc | No | | | | | |
| 5624-5776 | 06/26/05 | NYS Dept.Civil Srvc | No | | | | | |
| 5777-5780 | 06/26/05 | NYS Dept.Civil Srvc | No | | | | | |
| 5781-5783 | 04/19/04 | NYS Dept.Civil Srvc | No | | | | | |
| 5784-5786 | 04/24/04 | NYS Dept.Civil Srvc | No | | | | | |
| 5787-5792 | 04/24/04 | NYS Dept.Civil Srvc | No | | | | | |
| 5793-5840 | 04/24/04 | NYS Dept.Civil Srvc | No | | | | | |
| 5841-5855 | 04/24/04 | NYS Dept.Civil Srvc | No | | | | | |

Last updated: 1/30/2008 at 12:31 PM

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 5856-5867 | 04/24/04 | NYS Dept.Civil Srvc | No | | | | | |
| 5868-5887 | 04/24/04 | NYS Dept.Civil Srvc | No | | | | | |
| 5888-5894 | 04/24/04 | NYS Dept.Civil Srvc | No | | | | | |
| 5895-5899 | 06/26/05 | NYS Dept.Civil Srvc | No | | | | | |
| 5900 | 05/26/04 | NYS Dept.Civil Srvc | No | | | | | |
| 5901-5903 | 09/10/04 | NYS Dept.Civil Srvc | No | | | | | |
| 5904-5905 | 05/27/04 | NYS Dept.Civil Srvc | No | | | | | |
| 5906-6048 | 05/21/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6049-6052 | 06/08/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6053-6072 | 04/24/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6073-6082 | 01/16/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6083-6084 | 02/02/01 | NYS Dept.Civil Srvc | No | | | | | |
| 6085 | 02/20/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6086-6153 | 06/26/05 | NYS Dept.Civil Srvc | No | | | | | |
| 6154-6157 | 06/26/05 | NYS Dept.Civil Srvc | No | | | | | |
| 6158-6167 | 03/13/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6168-6175 | 03/13/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6176-6241 | 03/13/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6242-6279 | 03/13/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6280-6303 | 03/13/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6304-6312 | 03/13/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6313-6315 | 03/13/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6316 | 03/13/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6317-6371 | 02/10/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6372-6555 | 04/12/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6556-6602 | 04/16/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6603-6661 | 04/12/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6662-6834 | 04/16/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6835-6861 | 05/03/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6862-6866 | 11/20/03 | NYS Dept.Civil Srvc | No | | | | | |
| 6867-6911 | 04/08/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6912-6913 | 03/31/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6914-6939 | 2004? | NYS Dept.Civil Srvc | No | | | | | |

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 6940 | 05/03/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6941-6942 | 04/23/04 | NYS Dept.Civil Srvc | No | | | | | |
| 6943-7356 | 11/05/02 | NYS Dept.Civil Srvc | No | | | | | |
| 7357-7387 | 09/01/93 | Michigan Dept.Civil Srvc | | | | | | |
| 7388-7413 | ? | Michigan Dept.Civil Srvc | | | | | | |
| 7414-7443 | 12/01/95 | NYS Dept.Civil Srvc | | | | | | |
| 7444-7445 | ? | NYS Dept.Civil Srvc | | | | | | |
| 7446-7468 | ? | NYS Dept.Civil Srvc | | | | | | |
| 7469-7471 | 01/05/98 | NYS Dept.Civil Srvc | | | | | | |
| 7472-7480 | ? | NYS Dept.Civil Srvc | | | | | | |
| 7482-7483 | 01/19/01 | NYS Dept.Civil Srvc | | | | | | |
| 7483 | 01/05/98 | NYS Dept.Civil Srvc | | | | | | |
| 7484-7487 | 10/26/96 | NYS Dept.Civil Srvc | | | | | | |
| 7488-7491 | 09/21/96 | NYS Dept.Civil Srvc | | | | | | |
| 7492-7493 | 10/26/96 | NYS Dept.Civil Srvc | | | | | | |
| 7494-7495 | 07/24/96 | NYS Dept.Civil Srvc | | | | | | |
| 7496-7503 | 06/02/88 | NYS Dept.Civil Srvc | | | | | | |
| 7504-7510 | 06/04/91 | NYS Dept.Civil Srvc | | | | | | |
| 7511-7515 | 06/05/07 | NYS Dept.Civil Srvc | | | | | | |
| 7516-7526 | 11/15/97 | NYS Dept.Civil Srvc | | | | | | |
| | END OF EVIDENCE BOX TWO | | | | | | | |
| 7527-7559 | 12/01/95 | NYS Dept.Civil Srvc | | | | | | |
| 7560-7561 | 10/26/96 | NYS Dept.Civil Srvc | | | | | | |
| 7562-7564 | 01/16/96 | NYS Dept.Civil Srvc | | | | | | |
| 7565-7567 | 02/26/96 | NYS Dept.Civil Srvc | | | | | | |
| 7568-7570 | 04/17/96 | NYS Dept.Civil Srvc | | | | | | |
| 7571-7572 | 05/03/96 | NYS Dept.Civil Srvc | | | | | | |
| 7573-7575 | 05/31/96 | NYS Dept.Civil Srvc | | | | | | |
| 7576-7577 | 06/05/96 | NYS Dept.Civil Srvc | | | | | | |
| 7578-7581 | 06/14/96 | NYS Dept.Civil Srvc | | | | | | |
| 7582 | 08/15/96 | NYS Dept.Civil Srvc | | | | | | |
| 7583-7590 | 06/18/05 | NYS Dept.Civil Srvc | | | | | | |
| 7591-7708 | 11/14/96 | NYS Dept.Civil Srvc | | | | | | |

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 7709-7711 | 11/18/96 | NYS Dept.Civil Srvc | | | | | | |
| 7712 | 12/06/96 | NYS Dept.Civil Srvc | | | | | | |
| 7713-7721 | 12/16/96 | NYS Dept.Civil Srvc | | | | | | |
| 7722 | 05/27/97 | NYS Dept.Civil Srvc | | | | | | |
| 7723 | 09/02/97 | NYS Dept.Civil Srvc | | | | | | |
| 7724-7725 | 09/03/97 | NYS Dept.Civil Srvc | | | | | | |
| 7726 | 11/10/97 | NYS Dept.Civil Srvc | | | | | | |
| 7727-7731 | Sept. '97 | NYS Dept.Civil Srvc | | | | | | |
| 7732-7734 | 11/12/97 | NYS Dept.Civil Srvc | | | | | | |
| 7735-7738 | Sept. '97 | NYS Dept.Civil Srvc | | | | | | |
| 7739-7742 | Nov. '97 | NYS Dept.Civil Srvc | | | | | | |
| 7743-7752 | 12/05/97 | NYS Dept.Civil Srvc | | | | | | |
| 7753-7755 | 12/30/97 | NYS Dept.Civil Srvc | | | | | | |
| 7756-7759 | 11/05/97 | NYS Dept.Civil Srvc | | | | | | |
| 7760-7761 | 07/02/98 | NYS Dept.Civil Srvc | | | | | | |
| 7762-7764 | 09/22/98 | NYS Dept.Civil Srvc | | | | | | |
| 7765-7766 | 09/22/98 | NYS Dept.Civil Srvc | | | | | | |
| 7767-7772 | 09/22/98 | NYS Dept.Civil Srvc | | | | | | |
| 7773 | 10/29/98 | NYS Dept.Civil Srvc | | | | | | |
| 7774-7780 | 11/04/98 | NYS Dept.Civil Srvc | | | | | | |
| 7781-7782 | 11/05/98 | NYS Dept.Civil Srvc | | | | | | |
| 7783-7787 | 12/14/98 | NYS Dept.Civil Srvc | | | | | | |
| 7788-7793 | 08/03/99 | NYS Dept.Civil Srvc | | | | | | |
| 7794-7795 | 08/13/99 | NYS Dept.Civil Srvc | | | | | | |
| 7796-7807 | 11/05/99 | NYS Dept.Civil Srvc | | | | | | |
| 7808-7811 | 11/09/99 | NYS Dept.Civil Srvc | | | | | | |
| 7812-7819 | 11/09/99 | NYS Dept.Civil Srvc | | | | | | |
| 7820-7823 | 12/21/99 | NYS Dept.Civil Srvc | | | | | | |
| 7824 | 12/16/99 | NYS Dept.Civil Srvc | | | | | | |
| 7825 | 12/16/99 | NYS Dept.Civil Srvc | | | | | | |
| 7826-7827 | 06/27/00 | NYS Dept.Civil Srvc | | | | | | |
| 7828-7831 | 07/03/00 | NYS Dept.Civil Srvc | | | | | | |
| 7832-7869 | 06/05/00 | NYS Dept.Civil Srvc | | | | | | |

| Doc. ID (pages) | Last Date noted | Generated By | Is This a Validation? | Validated by State | If "Yes" - Date | If "Yes" - by Whom | If "Yes" - by what method | If "Yes" - How Validated |
|---|---|---|---|---|---|---|---|---|
| 7870-7871 | 07/10/00 | NYS Dept.Civil Srvc | | | | | | |
| 7872 | 10/06/00 | NYS Dept.Civil Srvc | | | | | | |
| 7873 | 10/10/00 | NYS Dept.Civil Srvc | | | | | | |
| 7874-7877 | 10/10/00 | NYS Dept.Civil Srvc | | | | | | |
| 7878-7880 | 10/12/00 | NYS Dept.Civil Srvc | | | | | | |
| 7881 | 11/30/00 | NYS Dept.Civil Srvc | | | | | | |
| 7882-7883 | 02/02/01 | NYS Dept.Civil Srvc | | | | | | |
| 7884-7885 | 08/10/01 | NYS Dept.Civil Srvc | | | | | | |
| 7886-7888 | 12/06/01 | NYS Dept.Civil Srvc | | | | | | |
| 7889-7900 | 02/15/02 | NYS Dept.Civil Srvc | | | | | | |
| 7901-7902 | 01/03/03 | NYS Dept.Civil Srvc | | | | | | |
| 7903-7904 | 01/16/04 | NYS Dept.Civil Srvc | | | | | | |
| 7905 | 01/16/04 | NYS Dept.Civil Srvc | | | | | | |
| 7906 | ? | NYS Dept.Civil Srvc | | | | | | |

END OF EVIDENCE BOX THREE

DATA received from ongoing discovery is not included in this file because it duplicates extant material already reviewed. No evidenc

Last updated:  1/30/2008 at 12:31 PM

| Doc. ID (pages) | Comment |
|---|---|
| 1-9 | 1996 Announcement of Promotion Test Battery: Supervisors & Specialists (No. 01-001) for promotion up to SG-26 and M-1 |
| 10-21 | 1996 Study Guide (01-001) for Promotion Test Batteries Supervisors & Specialists |
| 22 - 39 | 1996 Promotion Test Battery: Supervisors & Specialists, Resource Booklet 435-D |
| 40--78 | 1996 Promotion Test Battery: Supervisors & Specialists, Test Booklet 435-D |
| 79-83 | 1996 Promotion Test Battery: Supervisors & Specialists, Answer Sheet Packet 435-D, Problems 1 & 2 |
| 84-107 | 1996 Promotion Test Battery Response Booklet 435-D |
| 108-158 | 1996 Promotion Test Battery: Supervisors & Specialists Test Booklet and Scoring Sheets  436-D |
| 159-162 | 1996 List of SME's with their Agency Heads |
| 163-166 | Simulation SME's |
| 167-232 | Key Approval Request and Item Analysis Justification for Supervisors & Specialists Series |
| 233 | Blank sheet |
| 234-235 | Multiple Choice SME's |
| 236-244 | Promotion Test Battery: Supervisors & Specialists  436-D |
| 245-248 | Item Analysis |
| 249-250 | SME's for 2000 |
| 251-265 | Sample Promo Test Battery: Mid Level & High Level Managers & Admin. 469-F Test with notes about Item Analysis |
| 266-268 | Item Analysis, presumably of Promo Test Battery 469-F |
| 269-270 | Announcement of Sensitivity & Post-Test Review Session for 2000 Promotion Test Battery Mid-Level & High-Level Mgrs & Admin. |
| 271-297 | Key Approval Request and Item Analysis Justification for Mid-Level & High-Level Mgrs & Admin. |
| 298-335 | 2001 Promotion Test Battery Supervisors & Specialits - SG-26 and M-t |
| 336-339 | Key Approval Request and Item Analysis Justification for Supervisors & Specialists Series 436-D |
| 340 | Blank sheet |
| 341-344 | 1996 Promotion Test Batteries: Mid-Level and High-Level Managers and Admin. SG-27 thru SG-38, M-2 thru M-8 |
| 345-356 | 1996 Study Guide (02-001)  for Promotion Test Batteries Mid-Level and High-Level Managers and Administrators |
| 357-363 | 1996 Promotion Test Battery  Mid-Level and High-Level Managers and Administrators series Special Monitor's Instructions for Administration of Written Test |
| 364-365 | 1996 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators series, Candidate Directions |
| 366-373 | 1996 Promotion Test Battery Written Simulation Sample Problem Booklet 731-S |
| 374-447 | 1996 Promotion Test Battery  Mid-Level and High-Level Managers and Administrators series Written Simulations Test Booklet 487-D |

Last updated: 1/30/2008 at 12:31 PM

| Doc. ID (pages) | Comment |
|---|---|
| 448-457 | 1996 Promotion Test Battery Mid-Level and High-Level Manager and Administrators series Written Simulation Answer Sheet Packet 487-D |
| 458-491 | 1996 Promotion Test Battery Mid-Level and High-Level Manager and Administrators series Written Simulation Response Booklet 487-P |
| 492-521 | 1996 Promotion Test Battery Mid-Level and High-Level Managers and Administrators series Test Booklet 488-D |
| 522-525 | Simulation SME's with notations |
| 526-529 | Promotion Test Battery Level 2 - List of Subject Matter Experts and Agency Heads |
| 530 | List of Reviewers by Year with Levels and Ethnicities |
| 531 | Pre-Examination Key Approval Request and Item Analysis Justification for Written Communication and Management and Supervision |
| 532 | Interoffice Memorandum which references an attachment (Prior Approval Request) which was not present |
| 533-542 | Materials and instructions for scoring the Promotion Test Battery : Mid-Level and High-Level Managers and Administrators |
| 543-583 | Sample Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Written Simulation Test Booklet 487-D with notes about Item Analysis |
| 584-600 | Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Written Simulation Response Booklet 487-P |
| 601-693 | Detailed Item Analysis of Mid-Level and High-Level Managers for Simulation Problem 1 including  Reliability Analysis - Mantel-Haenszel Analysis - Differential Item Functioning Statistics Level 2/3 T |
| 694-733 | Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Written Simulation Response Booklet Problem Two 487-D with notes about Item Analysis |
| 734-740 | Item Analysis - Table Eight, Problem Two: Item Means, Standard Deviations, Correlations & IRIs |
| 741-835 | Item Analysis Tables and Charts |
| 836-837 | Multiple Choice SME's with notations |
| 838-867 | Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series 488-D with statistical notations |
| 868-881 | Item Analysis Report - Level 2 Promotion Battery - Tables and charts with notations |
| 882-884 | Examiners Recommendations on 488-D |
| 885 | Blank sheet |
| 886-952 | Announcement of 1997 Promotion Test Battery No 01-001 Supervisors and Specialists for promotion up to SG-26 and M-1 |
| 953-971 | 1997 Promotion Test Battery: Supervisors and Specialists Series Written Simulation Response Booklet for 464-P |
| 972-981 | 1997 Promotion Test Battery: Supervisors and Specialists Series Written Simulation Answer Sheet Packet |
| 982-1013 | 1997 Promotion Test Battery: Supervisors and Specialists Series  465-A |
| 1014 | Pre-Examination Key Approval Request and Item Analysis Justification for Written Communications, Analysis of Information and Managing and Supervising Subordinate Staff |
| 1015-1018 | Confidential letters to SME's re: Promotion Test Battery for Supervisors and Specialists |
| 1019 | $400 Itemized Statement of Professional Services Rendered for SME's |
| 1020 | Letter to SME with parking permit |
| 1021-1052 | 1997 Promotion Test Battery: Supervisors and Specialists Series Written Simulation Test Booklet  464-A |
| 1053-1111 | Item Analysis Report - Level One - Tables and charts with notations |
| 1112-1118 | Key Approval Request and Item Analysis Justification for Supervisors and Specialists series 464-A |
| 1119-1120 | List of Individuals (presumably SME's) giving Name, Phone #, Agency & Title with notations |
| 1121 | Announcement of Sensitivity Review Session for Promotion Test Battery for Supervisors and Specialists for promotion up to SG-26 and M-1 |

Last updated: 1/30/2008 at 12:31 PM

| Doc. ID (pages) | Comment |
|---|---|
| 1122 | Announcement of Sensitivity Review Session for Promotion Test Battery for Supervisors and Specialists for promotion up to SG-26 and M-1 |
| 1123-1161 | Sample Promotion Test Battery: Supervisors and Specialists Series Written Simulation Test Booklet 464-A with notes about Item Analysis |
| 1162 | Memorandum to Appeal Reviewers re: SME's review of Simulation Problem Two outlining recommended changes |
| 1163-1164 | Announcement and Agenda for Sensitivity Review Session for Promotion Test Battery for Level 1 |
| 1165-1171 | Portion of an unknown Promotion Test Battery with Item Analysis notations |
| 1172-1180 | Sample Answer Sheet for an unknown year - Promotion Test Battery Supervisors and Specialists Series 464-A Problem 2 |
| 1181-1190 | Item Analysis Report - Level One - Tables and charts with notations |
| 1191-1194 | Key Approval Request and Item Analysis Justification for Supervisors and Specialists series 464-A |
| 1195-1219 | Portion of Promotion Test Battery: Supervisors and Specialists Series 465-A with Item Analysis notations |
| 1220-1233 | 1997 Item Analysis Report for Level One Written Communication with tables and charts |
| 1234 | Memorandum re: Post-test Sensitivity Review of Multiple Choice Portion of 01-001 (1997) outlining recommendations of various ethnic groups |
| 1235-1236 | Key Approval Request and Item Analysis Justification for Supervisors and Specialists 465-A |
| 1237 | Blank sheet |
| 1238-1244 | Special Monitor's Instructions for Admin. Of Written Test for Mid-Level and High Level Managers and Administrators series |
| 1245-1246 | Directions for 1997 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series |
| 1247-1252 | 1997 Promotion Test Battery Guide Highlights: Information for Candidates at the Test Site |
| 1253-1309 | 1997 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series Written Simulation Test Booklet 459-H |
| 1310-1328 | 1997 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series Written Simulation Response Booklet 459-P |
| 1329-1347 | 1997 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series Written Simulation Answer Sheet Packet |
| 1348-1351 | Simulation SME's with notations |
| 1352-1376 | 1997 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series 460-H |
| 1377 | Confidential letter to SME re: mtg to discuss writing "simulations that will assess critical job related supervision and management skills." |
| 1378 | Confidential letter to SME following up March 12th letter |
| 1379 | Confidential letter to SME re: mtg to write the simulation portion of Test Battery for Mid-Level and High-Level Managers and Administrators. |
| 1380-1385 | Multiple copies of Confidential letter to various SME's re: mtg. to write the simulation portion of Test Battery for Mid-Level and High-Level Managers and Administrators. |
| 1386-1387 | Confidential letter to SME as cover to packet of information for mtg to write the simulation portion of Test Battery for Mid-Level and High-Level Managers and Administrators. |
| 1388-1389 | Confidential letter to SME as cover to packet of information for mtg to write the simulation portion of Test Battery for Mid-Level and High-Level Managers and Administrators. |
| 1390-1391 | List of SME's with Agency and Address and handwritten notations |
| 1392 | Announcement of Sensitivity Review Session for Promotion Test Battery for Mid-Level and High-Level Managers and Administrators |
| 1393 | Pre-examination Key Approval Request and Item Analysis Justification for Written Communications and Management & Supervision |
| 1394 | Blank form apparently used to note a "Missing Test Cover Page" |
| 1395-1401 | Portions of Answer Sheet packet for Promotion Test Battery - Mid-Level and High-Level Managers and Administrators Series 459-H |
| 1402-1476 | Item Analysis Report - Tables and Charts for Level II - Problem One |

Last updated: 1/30/2008 at 12:31 PM

| Doc. ID (pages) | Comment |
|---|---|
| 1477-1496 | Portions of Test Booklet (presumably Mid-Level and High-Level Managers and Administrators 459-H) with Item Analysis notations |
| 1497 | Portion of Answer Sheet packet for Promotion Test Battery - Mid-Level and High-Level Manager and Administrators 459-H Problem 2 |
| 1498-1536 | Item Analysis Report - Tables and Charts for Level II - Problem Two |
| 1538-1563 | 1997 Promotion Test Battery: Mid-Level and High-Level Manager and Administrators Series 460-H |
| 1564-1599 | Item Analysis Report - 1997 Mid and High Level Managers and Administrators Battery |
| 1600-1604 | Key Approval Request and Item Analysis Justification for 1997 Promotion Test Battery: Manager and Administrators 460-H with memo outlinings SME's and session dates |
| 1605-1684 | Announcement of 1998 Promotion Test Battery No. 01-001 Supervisors and Specialists for promotion up to SG-26 and M-1 |
| 1685-1704 | 1998 Promotion Test Battery No. 01-001 Supervisors and Specialists Series Test Booklet 486-E |
| 1705-1727 | 1998 Promotion Test Battery: Supervisors and Specialists Series Written Simulation Answer Sheet Packet |
| 1728-1744 | Portion of Test Battery (presumably Supervisors and Specialist 486-E) with Item Analysis notations |
| 1745 | Pre-Examination Key Approval Request and Item Analysis Justification for Written Communications, Analysis of Information and Managing and Supervising Subordinate Staff |
| 1746 | Memorandum re: documentation of SME's analysis of the Promotion Test Battery in the areas of Written Communication, Analysis of Information and Managing and Supervising Subordinate Staff |
| 1747 | Answer Sheet for Promotion Test Battery Supervisors and Specialists Series 485-E Problem One |
| 1748-1757 | Portion of Response Booklet Problem One (presumably for Promotion Test Battery Supervisors and Specialists 485-E |
| 1758-1826 | Item Analysis Report - Tables and Charts for Level I - Problem One Supervisors and Specialists |
| 1827-1828 | Announcement of Sensitivity Review Session for 1998 Promotion Test Battery: Supervisors and Specialists |
| 1829-1830 | Memorandum re: Summary of Sensitivity Review Panel Comments for Level 1, Problem One |
| 1831 | Memorandum re: Post-test Review of Simulation Problem One |
| 1832-1834 | Key Approval Request and Item Analysis Justification for Promotion Test Battery Level One, Problem One on 485-E |
| 1835-1837 | Item Analysis for Supervisors and Specialists Simulation Problem One (tables) |
| 1838-1839 | List of 1998 Battery SME's with name, job title and department |
| 1840-1843 | Simulation SME's with notations |
| 1844-1848 | Confidential Memorandum to SME's re: writing the Written Simulation portio of the Promotion Test Battery |
| 1849-1865 | Portion of Test Booklet for Problem Two (presumably Supervisors and Specialists 485-E) |
| 1866-1872 | Portion of Response Booklet Problem Two (presumably for Promotion Test Battery Supervisors and Specialists 485-E |
| 1873-1893 | Item Analysis Report - Tables and Charts for 1998 Supervisors and Specialists Promotion Test Battery - Simulation Problem Two |
| 1894-1895 | List of Multiple Choice SME's with agency and year. |
| 1896-1915 | 1998 Promotion Test Battery: Supervisors and Specialists Series Test Booklet 486-E |
| 1916-1947 | Item Analysis Report for 1998 Promotion Battery - Supervisors and Specialists |
| 1948-1949 | Memorandum re: Job Expert Meeting to Review Level 1 Battery |
| 1950 | Memorandum re: Post-test sensitivity Review outlining recommendations of various protected classes |
| 1951 | Blank sheet of blue paper |
| 1952-1953 | Handwritten notations which appear to be in reference to the item analysis |

| Doc. ID (pages) | Comment |
|---|---|
| 1954-1957 | Key Approval Request and Item Analysis Justification for Promotion Test Battery: Supervisors and Specialists, 486-E |
| 1958-1970 | Announcement of 1998 Promotion Test Battery No. 02-001 Mid-Level and High-Level Managers and Administrators for promotions to SG-27 through SG-38 and M-2 through M-8 |
| 1971-1976 | 1998 Promotion Test Battery Guide Highlights: Information for Candidates at the Test Site |
| 1977-2033 | 1998 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series Written Simulation Test Booklet, 407-E |
| 2034-2044 | 1998 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series Written Simulation Answer Sheet Packet |
| 2045-2073 | 1998 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series Written Simulation Response Booklet, 407-P |
| 2074-2098 | 1998 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series Test Booklet, 408-E |
| 2099-2107 | Computational Review Materials for Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series. |
| 2108-2111 | List of 1998 Battery SME's with name, job title and department |
| 2112 | Announcement of Sensitivity Review Session for Promotion Test Battery for Mid-Level and High-Level Managers and Administrators |
| 2113-2114 | Memorandum re: Materials for SME's to perform Item Analysis |
| 2115 | Pre-examination Key Approval Request and Item Analysis Justification for Written Communications and Management & Supervision |
| 2116-2153 | Portions of Test Booklet (presumably Mid-Level and High-Level Managers and Administrators 407-E) with Item Analysis notations |
| 2154-2155 | Portion of Answer Sheet packet for Promotion Test Battery - Mid-Level and High-Level Manager and Administrators 407-E Problem One |
| 2156-2163 | Portion of Response Booklet for Promotion Test Battery: Supervisors & Specialists, 485-E |
| 2164-2219 | Item Analysis Report for 1998 Promotion Battery Level 2, Problem One |
| 2220 | Announcement of Sensitivity Review Session for 1998 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators for positions Grade 27 and M-2 through Grade 38 and M-8 L |
| 2221-2229 | Key Approval Request and background documentation for Promotion Test Battery Level Two Problem One, 407-E |
| 2230-2258 | Portion of Response Booklet (presumably for Promotion Test Battery: Mid-Level and High-Level Managers and Administrators, 407-E) with item analyses notations. |
| 2259-2260 | Portion of Answer Sheet packet for Promotion Test Battery - Mid-Level and High-Level Managers and Administrators 407-E |
| 2261-2284 | Item Analysis Report for 1998 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators, Simulation Problem Two |
| 2285-2292 | Memorandum re: SME Appeal Review - Simulation Problem Two and attached Appeals for Key Approval Request for 407-E |
| 2293-2316 | Portion of Test Booklet for Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series, 408-E with Item Analyses notations. |
| 2317-2318 | List of Multiple Choice SME's with agency and year. |
| 2319 | Memorandum re: Pre-Test Sensitivity Review for Higher-Level Battery with recommendations of various protected classes. |
| 2320-2335 | Item Analysis Report for 1998 Promotion Test Battery: Written Communication - Level 2/3 |
| 2336-2352 | 1999 Promotion Test Battery: Supervisors and Specialists Series Written Simulation Answer Sheet Packet |
| 2353-2356 | List of 1999 SMEs by team with job title and previous experience |
| 2357 | Announcement of Sensitivity Review Session for 1999 Promotion Test Battery: Supervisory, Managerial and Specialist Positions |
| 2358-2359 | Memorandum re: Sensitivity Review Session for Level 1 Battery Problem 2 with recommendations of various SMEs |
| 2360 | Memorandum re: Sensitivity Review Session for Level 1 Battery Problem 2 with recommendations of various SMEs |
| 2361 | Announcement of Sensitivity Review Session for 1999 Promotion Test Battery: Supervisors & Specialists |
| 2362 | Memorandum re: Attached Prior Approval Request which indicates the existence of job analysis materials |

| Doc. ID (pages) | Comment |
|---|---|
| 2363-2388 | 1999 Promotion Test Battery: Supervisors and Specialists Series Written Simulation Test Booklet, 470-B |
| 2389-2399 | 1999 Promotion Test Battery: Supervisors and Specialists Series Written Simulation Response Booklet, 470-P |
| 2400-2473 | Item Analysis Report for 1999 Promotion Test Battery: Supervisors and Specialists, Problem 1 |
| 2474-2475 | Announcement of Sensitivity Review Session for 1999 Promotion Test Battery: Supervisors & Specialists |
| 2476-2479 | List of 1999 SMEs by team with job title and previous experience |
| 2480-2481 | Memorandum re: Sensitivity Review Session for Level 1 Battery Problem 2 with recommendations of various SMEs |
| 2482 | Memorandum re: Sensitivity Review Session for Level 1 Battery Problem 2 with recommendations of various SMEs |
| 2483-2503 | Portion of Test Booklet for Promotion Test Battery: Supervisors and Specialists, 470-B with Item Analyses notations. |
| 2504 | Answer Sheet for Promotion Test Battery Supervisors and Specialists Series 470-B Problem Two |
| 2505-2511 | Portion of Response Booklet (Supervisors and Specialists, 470-B, Problem Two) with item analyses notations. |
| 2512 | Item Analysis chart for Level 1, Problem 2 of 470-B |
| 2513-2534 | 1999 Promotion Test Battery: Supervisors and Specialists Series, 471-B with Item analysis notations |
| 2535-2598 | Item Analysis Report for 1999 Promotion Test Battery: Supervisors and Specialists, Problem 2 |
| 2599-2600 | Announcement of Sensitivity Review Session for 1999 Promtion Test Battery: Supervisors and Specialists |
| 2601-2602 | Memorandum re: Post Test Sensitivity Review Session for 1999 Promotion Test Battery for Supervisors & Specialists with recommendations of various protected classes. |
| 2603 | Key Approval Request for Promotion Test Battery: Supervisors and Specialists Series, Problem 2, 470-B |
| 2604-2606 | Memorandum: re: Post-test SME Review of Simulation Problem 2, Promotion Test Battery for Supervisors and Specialists Held Nov. 13, 1999 with back-up documentation |
| 2607-2610 | List of 1999 SMEs by team with job title and previous experience |
| 2611-2655 | Item Analysis Report for 1999 Promotion Test Battery: Supervisors and Specialists, Written Communication |
| 2655-2658 | Announcement of 1999 Promotion Test Battery No. 02-001 Mid-Level and High-Level Managers and Administrators for promotions to SG-27 through SG-38 and M-2 through M-8 |
| 2659-2666 | 1999 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators for promotions to SG-27 through SG-38 and M-2 through M-8 Directions and Guide Highlights |
| 2667-2675 | 1999 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators for promotions to SG-27 through SG-38 and M-2 through M-8 Special Monitor's Instructions for Written Test / |
| 2676-2733 | Portions of 1999 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators for promotions to SG-27 through SG-38 and M-2 through M-8 Test and Response Booklets (410-F |
| 2734-2806 | 1999 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators for promotions to SG-27 through SG-38 and M-2 through M-8 Written Simulation Response Booklet (410-P) a |
| 2807 | List of individuals with titles and signatures |
| 2808 | List of names, titles, mailing addresses, phone & email addresses for various NYS Agency Directors |
| 2809 | 1999 Promotion Test Battery: Mid-Level and High-Level Managers Test Development Meeting Participants - Job Experts and Testing Services Division Staff |
| 2810 | 1999 Promotion Test Battery: Mid-Level and High-Level Managers Test Development Meeting Agenda |
| 2811-2814 | Announcement of Sensitivity Review Session for 1999 Promotion Test Battery Mid-Level and High-Level Managers and Administrators w/ list of reviewers and and agenda |
| 2815-2816 | Memorandum re: Attached Prior Approval Request which indicales Written Communications and Management and Supervision were the rubrics covered. |
| 2817-2857 | 1999 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series Written Simulation Test Booklet (410-B) and Answer Sheets (410-B) |
| 2858-2871 | 1999 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series Written Simulation Response Booklet (410-P) |
| 2872-2955 | Item Analysic charts and tables for Mid and High Level Managers, Simulation Problem One |

## Doc. ID (pages)

| Doc. ID (pages) | Comment |
|---|---|
| 2956-2957 | Announcement of Sensitivity Review Session for 1999 Promotion Test Battery Mid-Level and High-Level Managers and Administrators w/ lists of reviewers. |
| 2958-2962 | List of SME's with Job Title/Phone and notes on prior experience. |
| 2963-2982 | Portion of Promotion Test Battery: Mid/High Level Mgrs, Problem Two Test Booklet (410-B) with Item Analysis notations |
| 2983-2984 | Answer Sheet for Mid-Level and High-Level Mgrs. And Administrators. Problem 2 (410-B) |
| 2985-2996 | Portion of Promotion Test Battery: Mid/High Level Mgrs, Problem Two Response Booklet (410-B) with Item Analysis notations |
| 2997-2998 | Memorandum re: Sensitivity Review Session for Level 2 Simulation Problem 2 with recommendations of various SMEs and attached Agenda. |
| 2999-3000 | Memorandum re: Sensitivity Review Session for Level 2 Simulation Problem 2 with recommendations of various SMEs and attached Agenda. |
| 3001 | Announcement of Sensitivity Review Session for 1999 Promotion Test Battery Mid-Level and High-Level Managers and Administrators w/ list of reviewers |
| 3002-3010 | Portion of Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series Test Booklet (411-B) with Item Analyses notations |
| 3095-3112 | Portion of Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series Test Booklet (411-B) with Item Analyses notations |
| 3011-3014 | Promotion Test Battery Guide for the 2000 Promotion Test Batteries for Supervisors and Specialists and for Mid-Level and High-Level Managers and Administrators |
| 3015 | Announcement of 2000 Promotion Test Battery No. 01-001 Supervisors and Specialists for promotion up to SG-26 and M-1 |
| 3016-3017 | Key Approval Request for Promotion Test Battery: Mid-Level and High-Level Managers and Administrators Series (411-B) |
| 3018-3055 | Item Analysis Report for 1999 Promotion Test Battery: Supervisors and Specialists, Written Communication |
| 3056-3057 | Memorandum re: Black and Hispanic Sensitivity Reviews Written Communication: Multiple Choice Portion 1999 Promotion Test Battery Level 2 |
| 3058-3059 | List of Multiple Choice SME's with agency and year. |
| 3060-3061 | Potion of Test Booklet for Problem 2 (410-B) |
| 3062-3064 | Memo: Post-test SME Review of Simulation Problem 2, Promotion Test Battery for Mid-Level and High-Level Managers and Administrators Held Oct. 2, 1999 with back-up documentation |
| 3065-3067 | Memo: Post-test Sensitivity Review for Oct. 2, 1999 Promotion Test Battery for Mid-Level and High-Level Managers and Consultants held Nov. 9, 1999 with attached Key Approval Request |
| 3068-3092 | Item Analysis Tables and charts for 1999 Level 2, Problem Two w/ handwritten notations |
| 3093-3094 | Portion of Promotion Test Battery - Mid-Level and High-Level Managers and Administrators Series Problem Two scoring sheet. |
| 3113-3197 | Portion of Promotion Test Battery Guide for the 2000 Promotion Test Batteries for Supervisors and Specialists and for Mid-Level and High-Level Managers and Administrators |
| 3198-3209 | 2000 Promotion Test Battery: Supervisors and Specialists Series, Special Monitor's Instructions for Written Test Admin. |
| 3210-3215 | 2000 Promotion Test Battery Guide Highlights |
| 3216-3264 | 2000 Promotion Test Battery: Supervisors and Specialists Series, Written Simulation Test Booklet (408-G) |
| 3265-3275 | 2000 Promotion Test Battery: Supervisors and Specialists Series, Written Simulation Answer Sheet Packet (408-G) |
| 3276-3297 | 2000 Promotion Test Battery: Supervisors and Specialists Series, Test Booklet (409-G) |

| Doc. ID (pages) | Comment |
|---|---|
| 3298-3315 | 2000 Promotion Test Battery: Supervisors and Specialists Series, Written Simulation Response Booklet (408-P) |
| 3316-3323 | Computational Review Materials for Promotion Test Battery: Supervisors and Specialists Series |
| 3324 | SME's for Promotion Test Battery for Supervisors and Specialists |
| 3325 | Agenda for Level 1 Battery Simulation Development Meeting |
| 3326 | Schedule of SME Meeting Dates for Promotion Test Battery Supervisors and Specialists |
| 3327-3328 | Announcement of two Sensitivity Review Sessions for 2000 Promotion Test Batteries for Supervisors, Managers and Specialists for promotion up to SG-26 and M-1 |
| 3329-3333 | Memo: Pre-Test Sensitivity Review for 2000 Level 1 Promotion Battery for Supervisors and Specialists with supporting documentation |
| 3334-3367 | Pre-examination Key Approval Request for Written Communication, Analysis of Information and Management and Supervisio of Staff with cover memo and supporting documentation |
| 3368-3402 | Reliability Analysis tables and charts for 2000 Promotion Test Battery, Level 1 Problems 1 and 2 |
| 3403-3405 | Memo: Level 1 Review Materials for 11/28 Meeting - notes 408-G Problem 1 and Problem 2 with charts |
| 3406-3407 | Announcement of two Sensitivity Review Sessions for 2000 Promotion Test Batteries for Supervisors, Managers and Specialists for promotion up to SG-26 and M-1 |
| 3408-3411 | Memo: Post-test Sensitivity Review for 2000 Level 1 Promotion Test Battery for Supervisors and Specialists with supporting summaries of two review groups |
| 3412-3449 | Memo, Appeals Package for Oct. 28, 2000 Promotion Test Battery, Supervisors and Specialists Series with supporting documentation including Key Appr. Req's; and portions of Response and Ar |
| 3450-3502 | Reliability & Item Analysis Reports w/ tables and charts for 2000 Promotion Test Battery, Level 1 Problem 2 |
| 3503-3504 | List of SME's with job title and notes on prior experience |
| 3505-3526 | Portions of Promotion Test Battery: Supervisors and Specialists Series Test and Response Booklets (409-G) with handwritten item analysis notes |
| 3527-3547 | Item Analysis Report for Written Communication, Level 1 and Analysis of Information Level 1 for the 2000 Promotion Test Battery |
| 3548-3552 | Memo: Mtg w/ Job Experts about Level 1 Battery Item Analysis with supporting documentation (Key Approval Request forms) for 409-G PTB: Supervisors & Specialists |
| 3553-3556 | Announcement of 2000 Promotion Test Battery No. 02-001 Mid-Level and High Level Managers and Administrators for promotions to SG-27 trhough SG-38 and M-2 through M-8 |
| 3557-3642 | Promotion Test Battery Guide for the 2000 Promotion Test Battery: Mid-Level and High Level Managers and Administrators |
| 3643-3652 | 2000 Promotion Test Battery: Mid-Level and High Level Managers and Administrators, Special Monitor's Instructions for Written Test Admin. |
| 3653-3658 | 2000 Promotion Test Battery Guide Highlights |
| 3659-3688 | 2000 Promotion Test Battery: Mid-Level and High Level Managers and Administrators Series, Test Booklet (469-F) |
| 3903-3960 | 2000 Promotion Test Battery: Mid-Level and High Level Managers and Administrators Series, Written Simulation Test Booklet (468-F) |
| 3864-3902 | 2000 Promotion Test Battery: Mid-Level and High Level Managers and Administrators Series, Written Simulation ResponseBooklet (468-P) |
| 3853-3863 | 2000 Promotion Test Battery: Mid-Level and High Level Managers and Administrators Series, Written Simulation Answer Sheet Packet |
| 3842-3852 | 2000 Promotion Test Battery: Mid-Level and High Level Managers and Administrators Series, Written Simulation Answer Sheet Packet |
| 3832-3841 | Computational Review Materials for Promotion Test Battery: Mid-Level and High Level Managers and Administrators Series |
| 3831 | Agenda for Development meeting for 2000 Promotion Test Battery, Mid-Level and High Level Managers |
| 3829-3830 | Announcement of two Sensitivity Review Sessions for 2000 Promotion Test Battery: Mid-Level and High Level Managers and Administrators |
| 3828 | List of SMEs w/ title and agency for Test Development Meeting |
| 3789-3827 | Memo: Attached Prior Approval Request supporting documentation including Key Appr. Req's; List of SMEs and portions of Test and Response Booklets for 468-F |

| Doc. ID (pages) | Comment |
|---|---|
| 3733-3788 | Reliability & Item Analysis Reports w/ tables and charts for 2000 Promotion Test Battery, Level 2 Problem 1 |
| 3732 | Key Approval Request for Promotion Test Battery (468-F) Level 2 Problem 1 |
| 3726-3731 | Scoring sheet for Promotion Test Battery: Mid-Level and High Level Managers and Administrators Series (468-F) Problem 2 |
| 3689-3725 | Reliability & Item Analysis Reports w/ tables and charts for 2000 Promotion Test Battery, Level 2 Problem 2 |
| 3961 | Blue sheet of blank paper |
| 3962-3968 | 2001 Promotion Test Battery: Supervisors & Specialists, Special Monitor's Instructions for administration of the written test |
| 3969-3974 | 2001 Promotion Test Battery Guide Highlights |
| 3975-4009 | 2001 Promotion Test Battery: Supervisors & Specialists, Test Booklet  411-E |
| 4010-4028 | 2001 Promotion Test Battery: Supervisors & Specialists, Response Booklet, 411-P |
| 4029-4054 | 2001 Promotion Test Battery: Supervisors & Specialists, Test Booklet  412-E |
| 4055-4066 | Memo: Proposed Sim Problem Edits, Level 1 w/ supporting docs incl. tables, SMEs list and reviewer comments |
| 4067-4068 | 2001 Promotion Test Battery: Supervisors & Specialists Meeting Agenda for SMEs w/ Discussion Questions |
| 4069-4070 | 2001 Promotion Test Battery: Supervisors & Specialists for promotion up to SG-26 & M-1, Sens. Review Session Reviewers |
| 4071 | 2001 Promotion Test Battery: Supervisors & Specialists Cross Review Committee and Agenda |
| 4072-4109 | 2001 Promotion Test Battery: Supervisors & Specialists, Test Booklet. 411-E with notations |
| 4110-4121 | 2001 Promotion Test Battery: Supervisors & Specialists, Answer Sheet Packet  411-E |
| 4122-4131 | 2001 Promotion Test Battery: Supervisors & Specialists, Computational Review Materials |
| 4132-4140 | 2001 Promotion Test Battery: Supervisors & Specialists, Response Booklet, 411-P |
| 4141-4175 | Item Analysis Tables & Charts for 2001 Promotion Test Battery: Supervisors & Specialists Level 1, Problem 1 |
| 4176-4213 | Memo: Value Change in Sim Problem 1, Test Booklet 411-E, Promotion Test Battery: Supervisors & Specialists held Oct. 27, 2001 |
| 4214-4245 | Item Analysis Tables & Charts for 2001 Promotion Test Battery: Supervisors & Specialists Level 1, Problem 2 |
| 4246-4247 | Memo: Selection of Multiple Choice Items from '97 PTBs for re-use in '01 |
| 4248 | List of SMEs Level 1/2 by job title and Dept. with notations |
| 4249-4250 | Memo: SME Review of Level 2 Material |
| 4251-4276 | 2001 Promotion Test Battery: Supervisors & Specialists, Test Booklet  412-E with notations |
| 4277-4314 | Item Analysis Report incl. tables and charts, Key Approval Request for 2001 Promotion Test Battery: Supervisors & Specialists Series, Written Communication |
| 4315-4318 | Announcement of 2001 Promotion Test Batteries (No. 02-001) Mid-Level and High-Level Managers and Administrators for promotions to SG-27 through SG-38 and M-2 through M-8 |
| 4319-4326 | 2001 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators, Special Monitor's Instructions for administering the written test |
| 4327-4334 | 2001 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators, Candidate Direction and Guide Highlights |
| 4335-4402 | 2001 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators, Test Booklet, 486-D |
| 4403-4420 | 2001 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators, Response Booklet, 486-P |
| 4421-4432 | 2001 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators, Answer Sheet Packet |

| Doc. ID (pages) | Comment |
|---|---|
| 4433-4467 | 2001 Promotion Test Battery, Mid-Level and High-Level Managers and Administrators, Test Booklet, 487-D w. Scoring sheets |
| 4468-4473 | Memo, Development of the 2001 Level Two Promotion Test Battery w. supporting docs. recommendation summary and SME meeting agenda dated April 18, 2001 |
| 4474-4475 | Announcement of Sensitivity Review Session for 2001 Promotion Test Battery, Mid-Level and High-Level Managers and Administrators, w/ list of reviewers and SMEs. |
| 4476-4479 | Memo, Sensitivity Review for Level 2 of the Battery with subsequent copy of the same memo with added text (review comments) |
| 4480-4535 | Memo, Attached Prior Approval Request w/ portions of 2001 Promotion Test Battery Mid-Level and High-Level Managers and Administrators, Test, Response and Answer Sheet Booklets, for Prob |
| 4536-4598 | Item Analysis Report incl. tables and charts for 2001 Promotion Test Battery Mid-Level and High-Level Managers and Administrators, Sim, Problem One |
| 4599-4600 | Announcement of Post-Test Sensitivity Review Session for 2001 Promotion Test Battery Mid-Level and High-Level Managers and Administrators w/ list of reviewers and SMEs for test held 1/12/02 |
| 4601-4633 | Memo, Sensitivity Review of Examination Results for 2001 Level 2 Battery w/ supporting docs incl. portions of Test, Response and Answer Sheet Packets for 486-D |
| 4634-4694 | Item Analysis Report incl. tables and charts for 2001 Promotion Test Battery Mid-Level and High-Level Managers and Administrators, Sim, Problem Two |
| 4695 | Key Approval Request for State Promotion Test Battery Mid/High Level Managers/Administrators, Problem Two for 486-D |
| 4696-4699 | Memo, Post-test Review of Simulation Problem Two for Promotion Test Battery Mid-Level and High-Level Managers and Administrators, with supporting doc. |
| 4700-4701 | Table marked "Level 2 Re-used Items from '97" w/ backup chart of data |
| 4702 | List of SMEs for State Promotion Test Battery, Mid/High Level Managers/Administrators for Multiple Choice Questions (Test Booklet 487-D) |
| 4703-4704 | Memo, Sensitivity Review Sessions of 7/19/01 for Higher-Level PTB - notes Hispanic and Black Panel member comments |
| 4705-4732 | Memo, SME Review of Level 2 Material with attached docs incl. Promotion Test Battery, Mid-Level and High-Level Managers and Administrators, Test Booklet 487-D with handwritten notations |
| 4733-4759 | Item Analysis Report with tables and charts for Level 2 Written Communication |
| 4760-4765 | Memo, Post-test Review of Promotion Test Battery Mid-Level and High-Level Managers and Administrators, with supporting Key Approval Request and reviewer comments |
| 4766-4769 | Announcement of 2002 Promotion Test Batteries (No. 02-001) Mid-Level and High-Level Managers and Administrators for promotions to SG-27 through SG-38 and M-2 through M-8 |
| 4770-4777 | 2002 Promotion Test Battery, Mid-Level and High-Level Managers and Administrators, Special Monitor's Instructions for administration of the written test |
| 4778-4785 | 2002 Promotion Test Battery, Mid-Level and High-Level Managers and Administrators, Candidate directions and Battery Guide Highlights |
| 4786-4841 | 2002 Promotion Test Battery, Mid-Level and High-Level Managers and Administrators, Test Booklet (481-A) |
| 4842-4866 | 2002 Promotion Test Battery, Mid-Level and High-Level Managers and Administrators, Response Booklet. (481-P) |
| 4867-4891 | 2002 Promotion Test Battery, Mid-Level and High-Level Managers and Administrators, Test Booklet (482-A) |
| 4892-4903 | 2002 Promotion Test Battery, Mid-Level and High-Level Managers and Administrators, Answer Sheet, Packet (481-A) Problems 1 & 2 |
| 4904-4907 | List of SMEs for 2002 noting job title and prev. experience |
| 4908-4909 | Announcement of Sensitivity Review Session for 2002 Promotion Test Battery, Mid-Level and High-Level Managers and Administrators, w/ list of reviewers and SMEs. |
| 4910-4967 | Memo, Attached Prior Approval Request w/ portions of 2002 Promotion Test Battery, Mid-Level and High-Level Managers and Administrators, Test, Response and Answer Sheet Booklets, for Prob |
| 4968-5025 | Item Analysis Report with tables and charts for Level 2 Problem One |
| 5026-5027 | Announcement of Sensitivity Review Session for Promotion Test Battery, Mid-Level and High-Level Managers and Administrators - post-test analysis w/ list of reviewers and SMEs |
| 5028-5060 | Key Approval Request for State Promotion Test Battery Mid/High Level Managers/Administrators, Problem One for 481-A |
| 5061-5104 | Item Analysis Report with tables and charts for Level 2 Problem Two |
| 5104-5128 | 2002 Promotion Test Battery, Mid-Level and High-Level Managers and Administrators  Test Booklet (482-A) |
| 5129-5150 | Item Analysis Report with tables and charts for Level 2 Written Communication |

Doc. ID

| (pages) | Comment |
|---------|---------|
| 5151-5155 | Memo: Pre-test Sensitivity Review, Level 2 PTB, Multiple Choice Test Material for 10/5/02 (Mid/High Level Managers and Administrators scheduled for Oct. 5, 2002) |
| 5156-5159 | Announcement of 2002 Promotion Test Batteries (No. 01-001) Supervisors and Specialists for promotions to SG-26 and M-1 |
| 5160-5166 | 2002 Promotion Test Battery: Supervisors and Specialists, Special Monitor's Instructions for administration of the written test |
| 5167-5169 | 2002 Promotion Test Battery: Supervisors and Specialists, Candidate directions |
| 5170-5175 | Promotion Test Battery Guide Highlights |
| 5176-5227 | 2002 Promotion Test Battery: Supervisors and Specialists, Test Booklet (428-B) |
| 5228-5247 | 2002 Promotion Test Battery: Supervisors and Specialists, Response Booklet (428-P) |
| 5248-5270 | 2002 Promotion Test Battery: Supervisors and Specialists, Test Booklet (429-B) |
| 5271-5281 | 2002 Promotion Test Battery: Supervisors and Specialists, Answer Sheet Packet (428-B) |
| 5282-5290 | 2002 Promotion Test Battery: Supervisors and Specialists, Computational Review Materials |
| 5291-5292 | Agenda for 2002 Promotion Test Battery: Supervisors and Specialists SME Meeting w/ list of SMEs |
| 5293-5294 | Announcement of Sensitivity Review Session for 2002 Promotion Test Battery: Supervisors and Specialists positions w/ list of reviewers and SMEs |
| 5295-5297 | Memo: Sensitivity Review of Simulation Problems for Promotion Test Battery for Supervisors, Nov. 16th 2002 w/ reviewer comments |
| 5298-5300 | Memo: Attached Prior Approval Request for 2002 Promotion Test Battery: Supervisors and Specialists |
| 5301-5331 | Portions of 2002 Promotion Test Battery: Supervisors and Specialists series Test, Response and Answer Booklets (482-B/482-P) with handwritten notations |
| 5332-5351 | Item Analysis Report w/ tables for Level 1, Problem One |
| 5352-5353 | Announcement of Post-Test Sensitivity Review Session for 2002 Promotion Test Battery: Supervisors and Specialists w/ list of reviewers and SMEs for test held 11/16/02. |
| 5354-5398 | Memo: Post-test Sens. Review for the Promotion Test Battery for Supervisors and Specialists, held Nov. 16, 2002 with reviewer comments and supporting docs incl. portions of test, response and a |
| 5399-5441 | Item Analysis Report w/ tables for Level 1, Problem Two |
| 5442-5469 | Memo: Value Change in Sim Problem 2, Test Booklet 428-B, Promotion Test Battery: Supervisors & Specialists held Nov. 16, 2002 w/ supporting docs incl. SME's list, Key Approval Requests and |
| 5470-5511 | Item Analysis Report w/ tables for Level 1, Written Communication |
| 5512-5514 | Key Approval Request for Promotion Test Battery. Supervisors and Specialists (429-B) w/ comments |
| 5515-5554 | Memo: Post-test Sens. Review for the Promotion Test Battery for Supervisors and Specialists, held April 24, 2004 with reviewer comments and supporting docs incl. cover page of 429-B (11/16/02 |
| 5555-5616 | Item Analysis Report w/ tables for 2004 Level 1, Problem One |
| 5617 | 2004 Promotion Test Battery for Supervisors and Specialists, Post-Test Simulation Review Agenda |
| 5618-5623 | Announcement of Sensitivity Review Session for 2004 Promotion Test Battery: Supervisors and Specialists positions w/ list of reviewers and SMEs |
| 5624-5776 | Item Analysis Report with Tables & Charts for Level 1, Simulation 1 - specifically ethnic responses - White, Black & Hispanic |
| 5777-5780 | Announcement of 2004 Promotion Test Battery: (No. 01-001) Supervisors and Specialists for promotion up to SG-26 and M-1 |
| 5781-5783 | 2004 Promotion Test Battery: Supervisors and Specialists, Special Monitor's Instructions with memo correcting error on Organizational Chart in the written test. |
| 5784-5786 | 2004 Promotion Test Battery: Supervisors and Specialists, Candidates Directions |
| 5787-5792 | 2004 Promotion Test Battery: Supervisors and Specialists, Guide Highlights |
| 5793-5840 | 2004 Promotion Test Battery: Supervisors and Specialists, Test Booklet. (458-B) |
| 5841-5855 | 2004 Promotion Test Battery: Supervisors and Specialists, Response Booklet. (458-P) |

Last updated:  1/30/2008 at 12:31 PM

| Doc. ID (pages) | Comment |
|---|---|
| 5856-5867 | 2004 Promotion Test Battery: Supervisors and Specialists, Answer Sheet Packet |
| 5868-5887 | 2004 Promotion Test Battery: Supervisors and Specialists, Test Booklet, (459-B) |
| 5888-5894 | 2004 Promotion Test Battery: Supervisors and Specialists, Computational Review Materials |
| 5895-5899 | Item Analysis Report w/ tables and charts for Level 1, Sim. Two |
| 5900 | Agenda for 2004 Promotion Test Battery: Supervisors and Specialists Post-Test Simulation Review |
| 5901-5903 | Memo: Post-test Sensitivity Review for Written Simulation Problems, Promotion Test Battery for Supervisors and Specialists, held April 24, 2004 w/ reviewer comments |
| 5904-5905 | Results of Sensitivity Review Session for 2004 Promotion Test Battery  Supervisors and Specialists Post-Test Review |
| 5906-6048 | Item Analysis Report w/ tables and charts for Level 1, Sim. Two |
| 6049-6052 | Key Approval Request for Promotion Test Battery: Supervisors and Specialists (458-B) Written Simulation Problem Two w/ reviewer comments |
| 6053-6072 | 2004 Promotion Test Battery: Supervisors and Specialists, Test Booklet, (459-B) w/ notations |
| 6073-6082 | Letters to SMEs for upcoming Promotion Test Battery, Supervisors and Specialists, Review scheduled for Feb. 11, 2004 |
| 6083-6084 | Memo: Selection of Multiple Choice Items from '97 PTBs for re-use in '01 |
| 6085 | Memo: Pre-test Sensitivity Review, 2004 PTB, Level 1 w/ list of SMEs grouped by ethnicity |
| 6086-6153 | Item Analysis Report w/ tables and charts for Level 1, Written Communication |
| 6154-6157 | Announcement of 2004 Promotion Test Battery  (No. 02-001) Mid-Level and High-Level Managers and Administrators |
| 6158-6167 | 2004 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators, Special Monitor's Instructions w/ memo of 3/9/04 noting a correction in the multiple choice questions |
| 6168-6175 | 2004 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators, Candidate Directions and Battery Guide Highlights |
| 6176-6241 | 2004 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators, Test Booklet, (490-A) |
| 6242-6279 | 2004 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators, Answer Sheet Packet (490-P) |
| 6280-6303 | 2004 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators, Test Booklet, (491-A) |
| 6304-6312 | 2004 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators, Computational Review Materials |
| 6313-6315 | 2004 Promotion Test Battery SMEs by Job Title |
| 6316 | 2004 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators, Response Booklet  (490-P) |
| 6317-6371 | Pre-Examination Key Approval Request for Written Communication & Management and Supervision w/ supporting docs incl. portions of Test, Response & Answer Packets (490-A) w/ notations |
| 6372-6555 | Item Analysis Report w/ tables and charts for PTB Level Two, Problem One |
| 6556-6602 | Memo: DIF Analysis of Higher-Level PTB, 2004 with supporting docs incl. portions of Test, Response and Answer Booklets for 490-A/490-P |
| 6603-6661 | Item Analysis Report w/ tables and charts for PTB Level Two, Problem Two |
| 6662-6834 | Memo: DIF Analysis of Higher-Level PTB, 2004 with supporting docs incl. tables & charts for Problem Two |
| 6835-6861 | Key Approval Request with supporting docs incl. portions of Test Booklet (491-A) with handwritten notations |
| 6862-6866 | Letters to SMEs for upcoming Review of Promotion Test Battery,  Multiple Choice for Managers and Administrators scheduled for Dec. 11, 2003 |
| 6867-6911 | Item Analysis Report w/ tables and charts for Level 2, Written Communication |
| 6912-6913 | Letters to SMEs for upcoming Post-Test Review of Promotion Test Battery,  Multiple Choice for Managers and Administrators scheduled for April 7, 2004 |
| 6914-6939 | Mantel-Haenszel Common Odds Ratio Estimate charts for Level 2 with handwritten notations |

| Doc. ID (pages) | Comment |
|---|---|
| 6940 | Key Approval Request for Promotion Test Battery Managers and Administrators Series (491-A) |
| 6941-6942 | Memo: Post-Test Review of Promotion Test Battery Level 2 Multiple Choice questions for Mid-Level and High-Level Managers and Administrators, with supporting Key Approval Request and review |
| 6943-7356 | Testing Services Division : Examiner's Manual |
| 7357-7387 | Examination Announcement for 9971 - Mid-Management Examination with job titles listing minimum requirements for each position. |
| 7388-7413 | State of Michigan "Managing the Mid-Management Examination" |
| 7414-7443 | Quality Standards/Innovative Applications "A Report of the Governor's Task Force on the New York State Civil Service System |
| 7444-7445 | Graph labeled "Content of Examinations in the G-19 to G-26 Range" w/ labels like: "Preparing Written Material; Understanding and Interpreting Written Material; Supervision; Administrative Supervi |
| 7446-7468 | "Occupational Study of Federal Executive Managers & Supervisors" - noted as "Key Document" |
| 7469-7471 | Letter re: update of Job Analysis w/ supporting docs. Incl. chart: "Job Analysis for Managers and Administrators" |
| 7472-7480 | "Job Analysis for Test Batteries" chart for SMEs to use in reviewing questions.? |
| 7482-7483 | Form letter Template requesting "agency's involvement in the development of the 2001 Promotion Test Batteries" |
| 7483 | Letter re: update of Job Analysis for the Promotion Test Batteries |
| 7484-7487 | Announcement of 1996 PTB (No. 02-001) Mid-Level and High-Level Managers and Administrators for promotions to SG-27 through SG-38 and M-2 through M-8 |
| 7488-7491 | Announcement of 1996 PTB (No. 01-001) Supervisors and Specialists for promotion up to SG-26 and M-1 |
| 7492-7493 | A Message from NYS Commissioner of Civil Service, George Sinnott re: Governor's "Task Force to conduct a comprehensive review of New York State's civil service system ..." |
| 7494-7495 | Gen. Info. Bulletin No. 96-07 re: Study Guides for No. 01-001, 1996 PTB, Employees on Leave & The Study Guide for No. 02-001, 1996 PTB for Mid-Level and High-Level Managers and Administ |
| 7496-7503 | NY State Reports #71, 2nd Edition, Pp. 729-736 photocopied McGowan v. Burstein, Statement of the Case |
| 7504-7510 | Memo: Zone Scoring Guidelines |
| 7511-7515 | Sample Score Notice w/ sample print from webpage and sample summary from "TIDB" |
| 7516-7526 | 1997 Candidate Survey Summary incl. Sept. 27, Nov. 1 and Nov. 11, 1997 charts. |
| 7527-7559 | Quality Standards/Innovative Applications "A Report of the Governor's Task Force on the New York State Civil Service System |
| 7560-7561 | A Message from NYS Commissioner of Civil Service, George Sinnott re: Governor's "Task Force to conduct a comprehensive review of New York State's civil service system..." |
| 7562-7564 | Gen. Info. Bulletin No. 96-01 re: 1996 - A Year of Transition. References the Governor's Task Force Report and a meeting to discuss the "action plan" to address needed changes. |
| 7565-7567 | Memo: 2/22/96 Test Development Meeting for Preparing Written Material (etc.) component of Level 1 Test Battery. |
| 7568-7570 | Gen. Info. Bulletin No. 96-03 re: Additional Information about Examination Plans for 1996-1997 |
| 7571-7572 | Announcement of Sensitivity Review Session for Level 1 Battery w/ list of reviewers and SMEs |
| 7573-7575 | Memo: Part 2 Tests for Battery-Level Examinations |
| 7576-7577 | Memo: Attached Prior Approval Request |
| 7578-7581 | Memo: Meeting on Level 2/3 Battery Written Communication Material (two copies) |
| 7582 | Announcement of Sensitivity Review Session for Promotion Test Battery Level 2 & 3 for Mid-Level and High-Level Managers and Administrators  w/ list of reviewers and SMEs |
| 7583-7590 | "Report on 'Linkages' of 1996 Promotion Test Battery Multiple Choice Material to Written Communication and Analysis Dimensions from Job Analysis |
| 7591-7708 | Item Analysis Report w/ tables and charts for Problem One, Level One and Level One Supervisors and Specialists Battery 1996 Problem Two |

| Doc. ID (pages) | Comment |
|---|---|
| 7709-7711 | Key Approval Request for Promotion Test  Battery: Supervisors and Specialists, Problems One and Two (435-D) w/ supporting comments. |
| 7712 | Memo: Subject Matter Expert Reviewers; references test 487-D |
| 7713-7721 | Key Approval Request for Promotion Test  Battery: Mid-Level and High-Level Managers and Administrators, Problems One and Two, 487-D w/ reviewer comments |
| 7722 | Agenda for PTB - Supervision Simulation w/ list of reviewers and handwritten note that it pertains to Problem One |
| 7723 | Announcement of Sensitivity Review Session for Promotion Test Battery for Supervisors and Specialists  w/ list of reviewers and SMEs |
| 7724-7725 | Announcement of Sensitivity Review Session for Promotion Test Battery for Supervisors and Specialists  w/ list of reviewers and SMEs w/ Agenda |
| 7726 | Memo: Post Test Sensitivity Review Session, 11/4/97 |
| 7727-7731 | Draft Comments of Black & Hispanic Sensitivity Reviewers on the Sept. '97 PTB for Mid-Level and High-Level Managers and Administrators - Simulation Problem 2 /w table w/ copy of Doc.# 7726 i |
| 7732-7734 | Memo: Sensitivity Review Summary re: Level II PTB w/ comments from Black panelists detailing their efforts to test for reliability. |
| 7735-7738 | Another copy of the same drafts and table as Doc. #s 7727-7731 |
| 7739-7742 | Draft Comments of Black & Hispanic Sensitivity Reviewers on the Nov. '97 PTB for Supervisors and Specialists - Simulation Problem 2 |
| 7743-7752 | Memo: Problem One Review w/ supporting docs incl. item analysis and review session announcement for Dec. 9, 1997 |
| 7753-7755 | Memo: Sensitivity Review Summary re: Level I PTB w/ reviewer comments |
| 7756-7759 | Key Approval Request for Promotion Test Battery: Mid-Level and High-Level Managers and Administrators, Problems One and Two, (459-H) |
| 7760-7761 | Memo: Sensitivity Review - Battery Level II w/ comments of Black and Hispanic reviewers |
| 7762-7764 | Meeting Schedule for Promotion Test Battery Simulation Problem Development w/ five meeting dates and attached announcement of Sensitivity Review Session to be held 9/22/98 w/ list of reviewer |
| 7765-7766 | Memo: Summary of Sensitivity Review Panel Comments for Level I Promotion Test B attery w/ Hispanic and Black reviewer comments |
| 7767-7772 | Draft Mid and High Level Managers and Administrators Promotion Test Battery held on 9/26/98 "Post Test" Review of Sim. Problem 2 Test Results by Black and Hispanic Review Committees - Oc |
| 7773 | Announcement of Sensitivity Review Session for 1998 Promotion Test Battery: Mid-Level and High-Level Managers and Administrators w/ list of reviewers and SMEs |
| 7774-7780 | Memo: Post Test Review of Simulation Problem One w/ attached Key Approval Request documentation for Level II Promotion Test Battery |
| 7781-7782 | Memo: Summary of Sensitivity Review Panel Comments for Level II Promotion Test Battery w/ Hispanic and Black reviewers commenting on Mantel-Haenszel results for Problem One |
| 7783-7787 | 2 copies of Memo: Post-test Review of Simulation Problem One; ref. Level I PTB and DRAFT of Black and Hispanic Reviewer comments for Problem Two |
| 7788-7793 | 2 copies of Memo: Summary of Black and Hispanic Sensitivity Review Panel Comments |
| 7794-7795 | Memo: Summary of Black and Hispanic Sensitivity Review Panel Comments |
| 7796-7807 | Key Approval Request documentation including 2 copies of Memo: Overview of Simulation Problem One Items for PTB Level II (410-B) w/ comments |
| 7808-7811 | Memo: Post-test Review of Promotion Test Battery - Simulation Problem One for Mid-Level and High-Level Managers and Administrators w/ Key Approval Request and SME comments |
| 7812-7819 | 2 copies of Memo: Hispanic Sensitivity Reivew Summary w/ attached Memo: Black Sensitivity Review Summary referencing Level II Promotion Test Battery |
| 7820-7823 | Key Approval Request for Promotion Test Battery: Supervisors and Specialists Problem One. 470-B w/ SMEs comments |
| 7824 | Memo: Results of Overview of Simulation Problem One by Development Committee references Level I Battery |
| 7825 | Memo: Post-test Review of Promotion Test Battery - Simulation Problem One |
| 7826-7827 | Memo: Comments from Cross-Review; references Problem One and Problem Two but no indication of which test |
| 7828-7831 | Memo: Sensitivity Review for Level 2 of the Battery; references Mid-Level and High-Level Promotion Test Battery w/ Black and Hispanic Reviewer comments |
| 7832-7869 | Printout of PowerPoint Presentation: "The Promotion Test Battery Program: Assessing Managerial Competencies New York State; prepared for The IPMAA Assessment Council Conference on Pe |

## Doc. ID
## (pages)                                                    Comment

| Doc. ID (pages) | Comment |
|---|---|
| 7870-7871 | Memo: Sensitivity Review of Level 2/3 m-c Material; with Black and Hispanic Panel remarks |
| 7872 | Printout of email: Sensitivity Review: Tuesday, 10/10/00; references the ethnicity of reviewers for the session |
| 7873 | Memo: Post-test Sensitivity Review for Year 2000 Higher-Level PTB |
| 7874-7877 | Memo: Results of Overview of Simulation Problems One and Two of th PTB - Level 2 by the Examination Development Committee |
| 7878-7880 | Memo: Post-test Review of Promotion Test Battery - Level 2, Simulation Problems One and Two w/ Key Approval Request |
| 7881 | Memo: Meeting Today @ 9:30 AM in TSD Conference Rooms 353 & 345; directs the reception where to direct people, no indication of their status or the purpose of their meeting. |
| 7882-7883 | Memo: Selection of Multiple Choice Items from '97 PTBs for re-use in '01 |
| 7884-7885 | Memo: Sensitivity Review Sessions of 8/7/01 for Lower-Level PTB with coments of Hispanic and black panels |
| 7886-7888 | Memo: Post-test Sensitivity Review for Year 2001 Level 1 PTB for Supervisors and Specialists; w/ list of reviewers |
| 7889-7900 | Memo: Results of Overview of Simulation Problems One and Two of th PTB - Level 2 by the Hispanic Sensitivity Review Committee |
| 7901-7902 | Memo: Post-test Sensitivity Review for Promotion Test Battery for Supervisors and Specialists |
| 7903-7904 | Memo: Meeting Today @ 9:30 AM in Oral Test Room #1; w/ attached announcement: Sensitivity Review Session for 2004 PTB: Mid-Level and High-Level Managers and Administrators w/ reviewer |
| 7905 | Memo: Pre-test Sensitivity Review, 2004 PTB, Level 2 |
| 7906 | Agenda for ? |

ce of validation was found in these pages.

# SPECIAL NOTES

| Doc. ID (pages) | SPECIAL NOTES |
|---|---|
| 1-9 | |
| 10-21 | |
| 22 - 39 | |
| 40 - 78 | |
| 79-83 | |
| 84-107 | |
| 108-158 | |
| 159-162 | |
| 163-166 | |
| 167-232 | Note date of document |
| 233 | |
| 234-235 | Note date of document |
| 236-244 | |
| 245-248 | |
| 249-250 | |
| 251-265 | |
| 266-268 | |
| 269-270 | |
| 271-297 | |
| 298-335 | |
| 336-339 | |
| 340 | |
| 341-344 | |
| 345-356 | |
| 357-363 | |
| 364-365 | |
| 366-373 | |
| 374-447 | |

Last updated:  1/30/2008 at 12:31 PM

| Doc. ID (pages) | SPECIAL NOTES |
|---|---|
| 448-457 | |
| 458-491 | |
| 492-521 | |
| 522-525 | Note date of document |
| 526-529 | |
| 530 | Note date of document |
| 531 | |
| 532 | |
| 533-542 | |
| 543-583 | |
| 584-600 | |
| 601-693 | Battery |
| 694-733 | |
| 734-740 | |
| 741-835 | |
| 836-837 | Note date of document |
| 838-867 | |
| 868-881 | |
| 882-884 | |
| 885 | |
| 886-952 | Doc# 888 contains a paragraph on the SKA's for this series. |
| 953-971 | |
| 972-981 | |
| 982-1013 | |
| 1014 | |
| 1015-1018 | |
| 1019 | |
| 1020 | |
| 1021-1052 | |
| 1053-1111 | Note date of document |
| 1112-1118 | |
| 1119-1120 | |
| 1121 | |

| Doc. ID (pages) | SPECIAL NOTES |
|---|---|
| 1122 | |
| 1123-1161 | |
| 1162 | |
| 1163-1164 | |
| 1165-1171 | |
| 1172-1180 | |
| 1181-1190 | |
| 1191-1194 | |
| 1195-1219 | |
| 1220-1233 | |
| 1234 | |
| 1235-1236 | |
| 1237 | |
| 1238-1244 | |
| 1245-1246 | |
| 1247-1252 | |
| 1253-1309 | |
| 1310-1328 | |
| 1329-1347 | |
| 1348-1351 | |
| 1352-1376 | Note date of document |
| 1377 | |
| 1378 | |
| 1379 | |
| 1380-1385 | NOTE: "Job Analysis summary indicating the critical tasks/competencies that the simulation problems will cover." |
| 1386-1387 | |
| 1388-1389 | NOTE: "Job Analysis summary indicating the critical tasks/competencies that the simulation problems will cover." |
| 1390-1391 | |
| 1392 | |
| 1393 | |
| 1394 | |
| 1395-1401 | |
| 1402-1476 | |

## SPECIAL NOTES

| Doc. ID (pages) | SPECIAL NOTES |
|---|---|
| 1477-1496 | |
| 1497 | |
| 1498-1536 | |
| 1538-1563 | |
| 1564-1599 | |
| 1600-1604 | |
| 1605-1684 | Doc # 1607 contains SKA's for Supervisors and Specialists |
| 1685-1704 | |
| 1705-1727 | |
| 1728-1744 | |
| 1745 | Document is partially covered by a "Post-It" note which photocopied too dark to be readable. |
| 1746 | |
| 1747 | |
| 1748-1757 | |
| 1758-1826 | |
| 1827-1828 | |
| 1829-1830 | |
| 1831 | Memo notes that Level One Promotion Test Battery is exempt from Candidate Review |
| 1832-1834 | |
| 1835-1837 | |
| 1838-1839 | |
| 1840-1843 | Note date of document |
| 1844-1848 | Contains: "Job analysis summary indicating the critical tasks/competencies that the simulation problems will cover. |
| 1849-1865 | |
| 1866-1872 | |
| 1873-1893 | |
| 1894-1895 | Note date of document |
| 1896-1915 | |
| 1916-1947 | |
| 1948-1949 | |
| 1950 | |
| 1951 | |
| 1952-1953 | |

Doc. ID

(pages)                                              SPECIAL NOTES

1954-1957
1958-1970
1971-1976
1977-2033
2034-2044
2045-2073
2074-2098
2099-2107
2108-2111
2112
2113-2114    "All of this material has had extensive subject matter expert input in its development and its review..."
2115
2116-2153
2154-2155
2156-2163
2164-2219
2220         s.
2221-2229
2230-2258
2259-2260
2261-2284    Charts and tables with notes
2285-2292
2293-2316
2317-2318    Note date of document
2319
2320-2335
2336-2352
2353-2356
2357         Notation: "Black Panel" handwritten on the document
2358-2359    Notation: "Black Panel" handwritten on the document
2360         Notation: "Hispanic Panel" handwritten on the document
2361         Notation: "Hispanic Panel" handwritten on the document
2362         "...20 SMEs from 11 different agencies reviewed the job analysis materials and determined the areas to be covered by the test material, ..."

| Doc. ID (pages) | SPECIAL NOTES |
|---|---|
| 2363-2388 | |
| 2389-2399 | |
| 2400-2473 | |
| 2474-2475 | 2474 is notated "Black"; 2475 is notated "Hispanic" |
| 2476-2479 | Notation: "Level One - Problem Two"  "SMEs highlighted" |
| 2480-2481 | Notation: "Black Panel" handwritten on the document |
| 2482 | Notation: "Hispanic Panel" handwritten on the document |
| 2483-2503 | |
| 2504 | |
| 2505-2511 | |
| 2512 | |
| 2513-2534 | |
| 2535-2598 | |
| 2599-2600 | |
| 2601-2602 | |
| 2603 | |
| 2604-2606 | |
| 2607-2610 | |
| 2611-2655 | Multiple handwritten notations mostly noting White, Black & Hispanic. |
| 2655-2658 | |
| 2659-2666 | Note: "The Tests:  These written tests assess knowledge, skills and/or abilities in such areas as:  Written Comm.: Assesses developing written comm…" |
| 2667-2675 | in. |
| 2676-2733 | |
| 2734-2806 | Answer Sheets (410-B) |
| 2807 | Possible Attendance Roster for event notation which followed |
| 2808 | |
| 2809 | |
| 2810 | |
| 2811-2814 | |
| 2815-2816 | |
| 2817-2857 | Multiple handwritten notations mostly noting item analyses. |
| 2858-2871 | |
| 2872-2955 | |

Last updated:  1/30/2008 at 12:31 PM

## Doc. ID
## (pages)

# SPECIAL NOTES

2956-2957
2958-2962
2963-2982
2983-2984
2985-2996
2997-2998
2999-3000
3001
3002-3010

.          .
.          .

3095-3112
3011-3014    Note: "The Tests.  This written test assess knowledge, skills and/or abilities in such areas as:  Managing and Supervising Subordinate Staff…"
3015
3016-3017
3018-3055
3056-3057
3058-3059    note date of document
3060-3061
3062-3064
3065-3067
3068-3092
3093-3094

3113-3197
3198-3209
3210-3215
3216-3264
3265-3275
3276-3297

| Doc. ID (pages) | SPECIAL NOTES |
|---|---|
| 3298-3315 | |
| 3316-3323 | |
| 3324 | |
| 3325 | |
| 3326 | |
| 3327-3328 | |
| 3329-3333 | |
| 3334-3367 | With handwritten Item Analysis notations |
| 3368-3402 | |
| 3403-3405 | With handwritten Item Analysis notations |
| 3406-3407 | |
| 3408-3411 | |
| 3412-3449 | With handwritten Item Analysis notations |
| 3450-3502 | |
| 3503-3504 | |
| 3505-3526 | |
| 3527-3547 | |
| 3548-3552 | |
| 3553-3556 | |
| 3557-3642 | Note: "The Tests: These written tests assess knowledge, skills and/or abilities in such areas as: Written Communication: Assesses developing written ..." |
| 3643-3652 | |
| 3653-3658 | |
| 3659-3688 | |
| | |
| 3903-3960 | |
| 3864-3902 | |
| 3853-3863 | |
| 3842-3852 | |
| 3832-3841 | |
| 3831 | |
| 3829-3830 | |
| 3828 | |
| 3789-3827 | |

Doc. ID

(pages)                                        SPECIAL NOTES

3733-3788
3732
3726-3731
3689-3725

3961
3962-3968
3969-3974
3975-4009
4010-4028
4029-4054
4055-4066
4067-4068
4069-4070
4071
4072-4109
4110-4121
4122-4131
4132-4140
4141-4175
4176-4213     w/ supporting docs incl. SME's list, Post-Test Sens. Rev. Session Announcements, Key Appr Req & portions of Response Booklet (411-E) w/ notations throughout
4214-4245
4246-4247
4248
4249-4250
4251-4276
4277-4314
4315-4318
4319-4326
4327-4334
4335-4402
4403-4420
4421-4432

## SPECIAL NOTES

| Doc. ID (pages) | SPECIAL NOTES |
| --- | --- |
| 4433-4467 | |
| 4468-4473 | |
| 4474-4475 | |
| 4476-4479 | |
| 4480-4535 | Memo is dated 2000 but refers to events in 2001 |
| 4536-4598 | |
| 4599-4600 | |
| 4601-4633 | |
| 4634-4694 | w/ handwritten notations |
| 4695 | |
| 4696-4699 | notes that "test material is exempt from candidate review" |
| 4700-4701 | |
| 4702 | |
| 4703-4704 | |
| 4705-4732 | |
| 4733-4759 | |
| 4760-4765 | again notes: "granted prior approval status by the Civil Service Comm.; hence the test material is exempt from candidate review" |
| 4766-4769 | Note: "The Tests: These written tests assess knowledge, skills and/or abilities in such areas as: Written Communication: Assesses developing written ..." |
| 4770-4777 | |
| 4778-4785 | |
| 4786-4841 | |
| 4842-4866 | |
| 4867-4891 | |
| 4892-4903 | |
| 4904-4907 | |
| 4908-4909 | |
| 4910-4967 | One 481-A |
| 4968-5025 | |
| 5026-5027 | |
| 5028-5060 | |
| 5061-5104 | |
| 5104-5128 | |
| 5129-5150 | w/ handwritten notations |

Doc. ID
(pages)                                           SPECIAL NOTES

| Doc. ID (pages) | Special Notes |
|---|---|
| 5151-5155 | incl. Key Approval Request w/ reviewer comments |
| 5156-5159 | |
| 5160-5166 | |
| 5167-5169 | |
| 5170-5175 | |
| 5176-5227 | |
| 5228-5247 | |
| 5248-5270 | |
| 5271-5281 | |
| 5282-5290 | |
| 5291-5292 | |
| 5293-5294 | |
| 5295-5297 | |
| 5298-5300 | |
| 5301-5331 | |
| 5332-5351 | |
| 5352-5353 | |
| 5354-5398 | er sheets for 428-B/428-P |
| 5399-5441 | |
| 5442-5469 | (all references to which test hidden or removed) |
| 5470-5511 | w/ handwritten notations |
| 5512-5514 | |
| 5515-5554 | note cover page only for 2002 PTB: Super/Spec. 429-B |
| 5555-5616 | |
| 5617 | |
| 5618-5623 | Includes reviewer comments and new tables outlining ethnic responses |
| 5624-5776 | |
| 5777-5780 | |
| 5781-5783 | |
| 5784-5786 | |
| 5787-5792 | |
| 5793-5840 | |
| 5841-5855 | |

Last updated: 1/30/2008 at 12:31 PM

| Doc. ID (pages) | SPECIAL NOTES |
|---|---|
| 5856-5867 | |
| 5868-5887 | |
| 5888-5894 | |
| 5895-5899 | |
| 5900 | |
| 5901-5903 | |
| 5904-5905 | |
| 5906-6048 | |
| 6049-6052 | |
| 6053-6072 | |
| 6073-6082 | |
| 6083-6084 | This document appears to be out of place |
| 6085 | |
| 6086-6153 | |
| 6154-6157 | |
| 6158-6167 | |
| 6168-6175 | |
| 6176-6241 | |
| 6242-6279 | |
| 6280-6303 | |
| 6304-6312 | |
| 6313-6315 | |
| 6316 | cover page only |
| 6317-6371 | |
| 6372-6555 | |
| 6556-6602 | |
| 6603-6661 | |
| 6662-6834 | |
| 6835-6861 | |
| 6862-6866 | |
| 6867-6911 | Various run dates are different tables throughout this section |
| 6912-6913 | |
| 6914-6939 | |

SPECIAL NOTES

| Doc. ID (pages) | Comments |
|---|---|
| 6940 | |
| 6941-6942 | |
| 6943-7356 | Appears to have multiple inserts with various dates showing that the manual has been updated. |
| 7357-7387 | |
| 7388-7413 | |
| 7414-7443 | |
| 7444-7445 | ; Management of a Specialty; Supervision or Management" |
| 7446-7468 | |
| 7469-7471 | |
| 7472-7480 | |
| 7482-7483 | |
| 7483 | |
| 7484-7487 | |
| 7488-7491 | |
| 7492-7493 | |
| 7494-7495 | s |
| 7496-7503 | |
| 7504-7510 | |
| 7511-7515 | |
| 7516-7526 | |
| 7527-7559 | w/ added stamp: "Plaintiff's Exhibit Durovic 1" |
| 7560-7561 | w/ added stamp: "Plaintiff's Exhibit Durovic 2" |
| 7562-7564 | w/ added stamp: "Plaintiff's Exhibit Durovic 3";  Doc. Not included in original evidence boxes. |
| 7565-7567 | w/ added stamp: "Plaintiff's Exhibit Durovic 4";  Doc. Not included in original evidence boxes. |
| 7568-7570 | w/ added stamp: "Plaintiff's Exhibit Durovic 5";  Doc. Not included in original evidence boxes. |
| 7571-7572 | w/ added stamp: "Plaintiff's Exhibit Durovic 6";  Doc. Not included in original evidence boxes. |
| 7573-7575 | w/ added stamp: "Plaintiff's Exhibit Durovic 8";  Doc. Not included in original evidence boxes. |
| 7576-7577 | w/ added stamp: "Plaintiff's Exhibit Durovic 10"; Doc. Not included in original evidence boxes. |
| 7578-7581 | w/ added stamp: "Plaintiff's Exhibit Durovic 7";  Doc. Not included in original evidence boxes. |
| 7582 | w/ added stamp: "Plaintiff's Exhibit Durovic 9"; Doc. Not included in original evidence boxes. |
| 7583-7590 | w/ added stamp: "Plaintiff's Exhibit Kaiser 35"; Doc. Not included in original evidence boxes. |
| 7591-7708 | w/ added stamp: "Plaintiff's Exhibit Durovic 11"; Doc. Not included in original evidence boxes. |

| Doc. ID (pages) | SPECIAL NOTES |
|---|---|
| 7709-7711 | w/ added stamp: "Plaintiff's Exhibit Kaiser 36". Doc. Not included in original evidence boxes. |
| 7712 | w/ added stamp: "Plaintiff's Exhibit Kaiser 34". Doc. Not included in original evidence boxes. |
| 7713-7721 | w/ added stamp: "Plaintiff's Exhibit Kaiser 38"; Doc. Not included in original evidence boxes. |
| 7722 | w/ added stamp: "Plaintiff's Exhibit Kaiser 39"; Doc. Not included in original evidence boxes. |
| 7723 | w/ added stamp: "Plaintiff's Exhibit Durovic 14"; Doc. Not included in original evidence boxes. |
| 7724-7725 | w/ added stamp: "Plaintiff's Exhibit Durovic 15"; Doc. Not included in original evidence boxes. |
| 7726 | w/ stamp: "Plaintiff's Ex. Durovic 17"; Doc. Not incl.in orig. evidence. "  ..it appears there are still differentials operating that we and our sensitivity reviewers can't pin down." |
| 7727-7731 | w/ added stamp: "Plaintiff's Exhibit Kaiser 40"; Doc. Not included in original evidence boxes. |
| 7732-7734 | w/ added stamp: "Plaintiff's Exhibit Durovic 16"; Doc. Not included in original evidence boxes. |
| 7735-7738 | Doc. Not included in original evidence boxes. |
| 7739-7742 | w/ added stamp: "Plaintiff's Exhibit Kaiser 41"; Doc. Not included in original evidence boxes. |
| 7743-7752 | w/ added stamp: "Plaintiff's Exhibit Kaiser 42"; Doc. Not included in original evidence boxes. |
| 7753-7755 | Doc. Not included in original evidence boxes. |
| 7756-7759 | Doc. Not included in original evidence boxes. |
| 7760-7761 | Doc. Not included in original evidence boxes. |
| 7762-7764 | Doc. Not included in original evidence boxes. |
| 7765-7766 | Doc. Not included in original evidence boxes. |
| 7767-7772 | Doc. Not included in original evidence boxes. |
| 7773 | w/ added stamp: "Plaintiff's Exhibit Durovic 20"; Doc. Not included in original evidence boxes. |
| 7774-7780 | Doc. Not included in original evidence boxes. |
| 7781-7782 | Doc. Not included in original evidence boxes. |
| 7783-7787 | Doc. Not included in original evidence boxes. |
| 7788-7793 | Both marked "Plaintiff's Exhibit Durovic 21"; Doc. Not included in original evidence boxes. |
| 7794-7795 | Doc. Not included in original evidence boxes. |
| 7796-7807 | Doc. Not included in original evidence boxes. |
| 7808-7811 | Doc. Not included in original evidence boxes. |
| 7812-7819 | Doc. Not included in original evidence boxes. |
| 7820-7823 | Doc. Not included in original evidence boxes. |
| 7824 | Doc. Not included in original evidence boxes. |
| 7825 | Doc. Not included in original evidence boxes. |
| 7826-7827 | Doc. Not included in original evidence boxes. |
| 7828-7831 | Doc. Not included in original evidence boxes. |
| 7832-7869 | Doc. Not included in original evidence boxes. |

| Doc. ID (pages) | SPECIAL NOTES |
|---|---|
| 7870-7871 | w/ added stamp: "Plaintiff's Exhibit Durovic 22", Doc. Not included in original evidence boxes. |
| 7872 | w/ added stamp: "Plaintiff's Exhibit Durovic 23"; Doc. Not included in original evidence boxes. |
| 7873 | Doc. Not included in original evidence boxes. |
| 7874-7877 | Doc. Not included in original evidence boxes. |
| 7878-7880 | Doc. Not included in original evidence boxes. |
| 7881 | w/ added stamp: "Plaintiff's Exhibit Durovic 25"; Doc. Not included in original evidence boxes. |
| 7882-7883 | w/ added stamp: "Plaintiff's Exhibit Durovic 26"; duplication of Doc #s 6083-6084. |
| 7884-7885 | w/ added stamp: "Plaintiff's Exhibit Durovic 27"; Doc. Not included in original evidence boxes. |
| 7886-7888 | w/ added stamp: "Plaintiff's Exhibit Durovic 28"; Doc. Not included in original evidence boxes. |
| 7889-7900 | w/ added stamp: "Plaintiff's Exhibit Durovic 29", Doc. Not included in original evidence boxes. |
| 7901-7902 | w/ added stamp: "Plaintiff's Exhibit Durovic 30"; Doc. Not included in original evidence boxes. |
| 7903-7904 | w/ added stamp: "Plaintiff's Exhibit Durovic 31"; Doc. Not included in original evidence boxes. |
| 7905 | w/ added stamp: "Plaintiff's Exhibit Durovic 32"; Doc. Not included in original evidence boxes. |
| 7906 | w/ added stamp: "Plaintiff's Exhibit Durovic 19"; Doc. Not included in original evidence boxes. |

**DOCUMENT EXHIBITS**

## Document Exhibits
(in order of appearance)

| | | |
|---|---|---|
| #577 | #1483 | #7961 |
| #578 | #7975 | #7962 |
| "Job Titles" | #7956 | #7963 |
| #823 | #7953 | #7964 |
| #1339 | #7954 | #6512 |
| #1203 | #7955 | #969 |
| #1204 | #7957 | #6141 |
| #1205 | #7958 | #7929 |
| #611 | #7959 | |
| "Mullin 48" | #7960 | |

**#577**



### U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION
### New York District Office

7 World Trade Center, 18th Floor
New York, New York 10048-0948
Telephone: (212) 748-Xxxx
TDD: (212) 748-Xxxx
General Fax: (212) 748-Xxxx
Legal FAX: (212) 748-Xxxx

Charge No. 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

xxxx L. Knupton
xxx Livingston Avenue, #2A
Albany, NY 12230

#### Charging Party

New York State Department of Civil Service
State Office Building Campus
Albany, NY 12239

#### Respondent

### DETERMINATION

xxxxxxx duly authorized by the Commission, I issue the following determination on the merits of xxxxxxx xxxxxxx above charge filed under Title VII of the Civil Rights Act of 1964, as amended, 42 xxxxxxx xxxxxx to applicable provisions.

xxxxxxxx xxxx Platice xxx xxxx alleged that Respondent's authority unlawfully and without making a xxx xxxxx xxxxx xxxxxxx required to hire for the tests of race (Blacks). Charging Party claims that the illegal criteria xxxxxxx as a result of using employment testing that had an adverse impact on Blacks as a screening device or xxxxxx xxxxxx criteria for promotion to and/or retention in management positions. Charging Party also xxxxxx xxxxxx responder retaliated against him for protesting the discriminatory practices.

Charging Party took an employment test known generally as the Battery Test to enter, maintain, or a xxxxxx position or for promotional purposes. His test score has adversely affected his ability to maintain or to advance his grade as a civil service employee.

The Battery Test is either the xxxxx test or a major component for a wide range of supervisory and xxxxx general titles in New York State government. The State administered two versions of the Battery in xxxxxxx 1996 and 1997. Battery Level I was for Supervisors and Specialists for promotion from below xxxxxxx SG-26 and M-1, and Battery Level II was for mid and high level managers and Administrators for promotion to SG-27 through SG-38, and M-2 through M-8.

It is not disputed that the Battery Test is not directly related to the specific requirements of a particular xxx xxx, however, the Respondent argues that the use of the test varies by position and is only one of xxxxxxx multiple criteria used for selection.

The evidence shows that the Battery Test has a disparate impact of Blacks and Hispanics. Once a test is found to have disparate impact under the EEOC's Uniform Guidelines on Employee Selection Procedures, to lawfully use the test, the employer must be able to show that the test is job related and is xxxxxxx xxx consistent with business necessity.

600577

... Battery Test does not meet the validity criteria under EEOC's Uniform Guidelines ... ... procedures ... For example, the Battery Test is used for a broad range of ... ... challenging positions and is not subject to any of them. No single job analysis was completed in ... constructing the test for the particular position tested. nor is the test related to the specific content of the jobs for which it is used. Indeed, the record shows that the test does not necessarily measure the ability to do the job competently. For example, the record shows that individuals who held their positions in managerial jobs for several years, receiving excellent evaluations, scored too low to retain their positions. Also, while the Respondent denies there was a universal passing score, specific test measurements obtained during the investigation show arbitrary cut-off scores were used. Finally, there is no evidence that Respondent made any attempt to identify or use less discriminatory alternatives to the Battery Test.

The record also shows that after Charging Party protested that the Test Battery had an adverse impact on ... ... protected groups, Respondent retaliated against him. For example, credible evidence ... that ... ... Charging Party's claim that after his protest, respondent established a new policy that ... Charging Party's co-workers were related in situations with Charging Party and could not talk to Charging Party or criticize administrative standing while performing his job.

Based on this analysis, I have determined that there is reasonable cause to believe that Respondent's Battery Test has an adverse impact on Blacks and Hispanics, has not been validated, and therefore violates Title VII. I further find that the evidence establishes that Respondent retaliated against Charging Party

When the EEOC makes a determination that there is reason to believe that a violation has occurred, the law requires us to eliminate the alleged unlawful employment practice by informal methods of conference, conciliation and persuasion. Having determined that there is reason to believe that a violation has occurred, the Commission now invites the Respondent to join with it in a collective ... ... ... resolution of this matter. A representative of this office will be in contact with you ... you to ... ... you for to begin this conciliation process.

If our efforts at conciliation should not be successful, the Commission during its conciliation process will be guided in accordance with the statute and Section 1601.25 of the Commission's Procedural Regulations. Thus, if respondent declines to enter into a conciliation agreement or when, for any other reason, the Commission's representative is unable to secure a settlement acceptable to the office Director, we will inform the Respondent in writing of the court enforcement alternative of the Commission.

On Behalf of the Commission

2-22-00
Date

Spencer H. Lewis, Jr.
District Director

Job Titles
Retired:      5. 2 / 99
Address:      15 Apple Tree Lane
              Latham, NY  12110

(B)     A copy of, or a description by category and location of, all documents, data

compilations, and tangible things that are in the possession, custody, or control of the party and

that the disclosing party may use to support its claims or defenses, unless solely for

impeachment:

Produced herewith and numbered 1 - 8984[1] are documents in the custody of the

Department of Civil Service which the defendants may use to support their defenses.

The following additional documents are being compiled and copied, and will be produced

on or before October 15, 2006:

1.      Examination folders maintained by the Department of Civil Service's Division of

Testing Services for the following currently identified battery-based promotion examinations.

Such folders include available and various documents and materials relating to the development and

implementation of said examinations:

    04-025    Regional Building Construction Engineer

    04-026    Assistant Director Division Contract Administration

    04-027    Associate Heating & Ventilating Engineer

    04-034    Management Systems Analyst 3 (Transportation)

    04-040    Pharmacist 4

    04-044    Associate Health CR Management Systems Analyst

_____

[1] Due to technical problems with copying the produced copies, the following numbered
ones do not exist: 64, 218, 626, 800-802, 808, 819, 1445-1446, 2897, 6400 and 6625.

#823

**TABLE EIGHT**
Problem Two
Item Means, Standard Deviations, Correlations with IRTs

| SECTION | ITEM | VALUE | N SELECT | P VALUE | Q VALUE | P-Q | S.D. | UNCORR CORR | UNCORR IRI | CORRECT CORR (K) | CORRECT IRI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AA | 1 |  | 41 | 0.001 | 0.999 | 0.001 | 0.052 | 0.107 | 0.027 | 0.096 | 0.046 |
| AA | 2 | -2 | 102 | 0.019 | 0.999 | 0.009 | 0.097 | 0.117 | 0.011 | 0.100 | 0.010 |
| AA | 3 | -2 | 34 | 0.006 | 0.997 | 0.003 | 0.056 | 0.125 | 0.097 | 0.116 | 0.007 |
| AA | 4 | 0 | 326 | 0 | 1.000 | 0.000 | 0.000 | 0 | 0.000 |  | 0.000 |
| AA | 5 |  | 142 | 0 | 1.000 | 0.000 | 0.000 | 0 | 0.000 |  | 0.000 |
| AA | 6 | +2 | 2727 | 0.255 | 0.745 | 0.190 | 0.436 | 0.051 | 0.059 | -0.058 | -0.025 |
| AA | 7 | +2 | 7728 | 0.723 | 0.277 | 0.200 | 0.448 | 0.094 | 0.042 | 0.024 | 0.005 |
| AA | 8 | -2 | 89 | 0.028 | 0.992 | 0.028 | 0.091 | 0.124 | 0.011 | 0.107 | 0.019 |
| AA | 9 |  | 27 | 0.003 | 0.997 | 0.003 | 0.050 | 0.103 | 0.003 | 0.094 | 0.005 |
| AA | 10 |  | 32 | 0.006 | 0.997 | 0.005 | 0.055 | 0.119 | 0.006 | 0.109 | 0.006 |
| BB | 11 |  | 88 | 0 | 1.000 | 0.000 | 0.000 |  | 0.009 |  | 0.009 |
| BB | 12 |  | 61 | 0 | 1.000 | 0.000 | 0.000 |  | 0.000 |  | 0.000 |
| BB | 13 |  | 32 | 0 | 1.000 | 0.000 | 0.000 | 0 | 0.600 |  | 0.200 |
| BB | 14 |  | 35 | 0 | 1.000 | 0.000 | 0.000 | 0 | 0.000 |  | 0.000 |
| BB | 15 |  | 44 | 0 | 1.000 | 0.000 | 0.000 | 0 | 0.000 |  | 0.000 |
| BB | 16 |  | 61 | 0 | 1.000 | 0.000 | 0.000 | 0 | 0.000 |  | 0.003 |
| BB | 17 |  | 92 | 0 | 1.000 | 0.000 | 0.000 | 0 | 0.000 |  | 0.000 |
| BB | 18 |  | 678 | 0.064 | 0.936 | 0.059 | 0.244 | 0.205 | 0.050 | 0.184 | 0.045 |
| CC | 19 |  | 2739 | 0 | 1.000 | 0.000 | 0.000 | 0 | 0.000 |  | 0.000 |
| CC | 20 | -1 | 205 | 0.049 | 0.981 | 0.019 | 0.137 | 0.067 | 0.009 | 0.055 | 0.007 |
| CC | 21 | +1 | 6808 | 0.638 | 0.362 | 0.231 | 0.481 | 0.353 | 0.169 | 0.314 | 0.151 |
| CC | 22 | -1 | 966 | 0.090 | 0.910 | 0.082 | 0.287 | 0.099 | 0.028 | 0.074 | 0.021 |
| CC | 23 | +1 | 7760 | 0.777 | 0.223 | 0.199 | 0.446 | 0.418 | 0.136 | 0.385 | 0.171 |
| CC | 24 | -1 | 443 | 0.041 | 0.959 | 0.040 | 0.199 | 0.044 | 0.029 | 0.026 | 0.005 |
| CC | 25 | 0 | 1762 | 0 | 1.000 | 0.000 | 0.000 | 0 | 0.000 |  | 0.000 |
| CC | 26 | +1 | 3970 | 0.572 | 0.628 | 0.234 | 0.483 | 0.234 | 0.113 | 0.193 | 0.095 |
| CC | 27 | -1 | 69 | 0.006 | 0.994 | 0.006 | 0.080 | 0.079 | 0.036 | 0.072 | 0.006 |

ATTORNEY'S EYES ONLY

1334

TO: Will/The File

FROM: Ray

SUBJECT: Post-test Sensitivity Review of Multiple-Choice Portion of 01-001 (1997)

DATE: December 11, 1997


The panel of four black reviewers and I discussed nine items identified by Mantel-Haenszel analysis as functioning differentially for whites and blacks--5 favoring blacks, 4 disfavoring them. (No items had been identified as showing DIF for whites and Hispanics.)

For most items, the reviewers offered no suggestions as to the source of the DIF; they were as puzzled as we. However, for several items testable hypotheses were suggested—not "cures," but things to look at.

For one Written Communication item on which blacks did especially well relative to whites, we noted that it was a straightforward fact/hearsay item. This raised the question to be investigated: do blacks generally do relatively better on such items, or is this not generalizable?

For two other unrelated items entailing reviewing/critiquing a letter and a memo, respectively, blacks gravitated toward distractors more "tolerant" of the work of the hypothetical writer. This lead us to consider at least the possibility that blacks are less likely to be critical of others' work.

No key changes were suggested or recommended by the reviewers.

#1203

#1204



Booklet Number 464A

Problem & Problem 1
Section Section A

Scoring Type
[x] Choose As Many
[ ] Choose Only One
[ ] Other

EXAMINER'S RECOMMENDATION
SPECIFIC OBJECTION
[ ] Neither the item analysis nor the appellant's arguments support a value change. Confirm value(s)
[ ] Confirm value(s)
[x] Change value(s) as follows: [illegible]

See Discussion Below

[illegible] OBJECTION
[ ] Allow
[ ] Deny

The Level I Promotion Test Battery was granted prior approval status by the [illegible] from candidate [illegible].

On December [illegible], 1997, we [illegible] a panel of management executives [illegible] a variety of state agencies to review the simulation problem, the candidates' [illegible], and the statistical results. The agenda was to discuss Simulation Problem One to determine if each of the items was assigned correctly [illegible]

[illegible] Simulation Problem One begins after candidates have reviewed a variety of [illegible] material. They are informed that this is their first day on the job and they have a 9:30 a.m. meeting with their boss, Jerome Johnson. During that [illegible] Johnson indicates that [illegible] be introduced [illegible] into the unit [illegible] was an [illegible] is overworked. The background material also includes a note from Margaret [illegible] [illegible] However [illegible] complaining about [illegible] been doing [illegible]

[illegible] the new supervisor [illegible] of Margaret's role and [illegible] was an appropriate [illegible] that something [illegible]. Given these [illegible] reasonable that Jerome's [illegible] first day on the

#1205



#611



STATE OF NEW YORK DEPARTMENT OF CIVIL SERVICE

INTEROFFICE

MEMORANDUM

TO: [illegible]

FROM: [illegible]

SUBJECT: [illegible] Request

DATE: [illegible]

[illegible] Test Policy [illegible] October 26, 1992 [illegible]

[illegible]

[illegible] meetings with subject [illegible]

[illegible]



"Mullin 48"

STATE OF NEW YORK
INSURANCE DEPARTMENT
25 BEAVER STREET
NEW YORK, NEW YORK 10004

March 16, 1966

Mr. Frank Cullen
Staffing Services Representative
NYS Department of Civil Service
State Campus, Building 1
Albany, New York 12239

Dear Mr. Cullen:

Attached is the Principal Insurance Examiner Profile of Assessment, list of deals, and recommendations for the rating and review process. As we discussed the ratings amended earlier on qualification assessments months ago...

The Committee that developed this assessment felt strongly that the weighting between the factors and the rating should be...

Sincerely,

Barbara Watson
For Office of Human Resources



PLAINTIFF'S
EXHIBIT

#1483

/377



**STATE OF NEW YORK**
**DEPARTMENT OF CIVIL SERVICE**
THE STATE CAMPUS
ALBANY NEW YORK 12239



GEORGE C. SINNOTT
Commissioner

THOMAS G. PELLENGRIN
DEPUTY COMMISSIONER

March 17, 1997

### CONFIDENTIAL

J. M. Gaughan, Chief Bureau Sch. Imp. Plng.
New York City Coordinating Group
Room 379
EBA
New York State Education Department
Albany, New York 12234

Dear Mr. Gaughan:

Thank you for agreeing to help write the latent image written simulation portion of the Promotion Test Banery for Mid and High-Level Managers. Our introductory meeting will be on March 19 from 9:00 am to noon at Building One on the Harriman Office Campus in Classroom 4. Classroom 4 is on the first floor, at the west end of the building on the side that faces Western Avenue. Please park in Lot D, on the Western Avenue side of the Cafeteria, which is Building Three. I have enclosed the parking permit that you will need to display on your dashboard.

I have also enclosed the agenda for the meeting. We will spend most of the time discussing how to develop written simulations that will assess critical job related supervision and management skills. We will also sketch out the organizational context and some of the characters who will appear in them problems. We will serve a light lunch and adjourn around noon.

I look forward to seeing you on Wednesday, March 19. If you need to contact me, please call (518) 457-5461.

Sincerely,

Elizabeth M. Kaido
Principal Personnel Examiner

Enclosures

AN EQUAL OPPORTUNITY/AFFIRMATIVE ACTION EMPLOYER

1483

#7975



**GEORGE C. SINNOTT**
COMMISSIONER

STATE OF NEW YORK
DEPARTMENT OF CIVIL SERVICE
THE STATE CAMPUS
ALBANY, NEW YORK 12239



THOMAS P. FULLER JR.
EXECUTIVE
DEPUTY COMMISSIONER

## CONFIDENTIAL

January 5, 1998

James M. Gaughan
Chief, Bureau of School Improvement Planning
NYS Dept. of Education
New York City Coodinating Group
Room 379, Education Building Annex
Albany, New York 12234

Dear Mr. Gaughan:

We are seeking your input to update the job analysis for the Promotion Test Battery that you helped us write. I hope that you will take a few moments to fill in the enclosed two-page questionnaire and return it to me in the envelope provided for that purpose.

We are continually working on improving the quality of our tests, and this job analysis is part of that effort. With such help we have put together a fine management and mid-management team for problems. We want to make sure that we keep these problems on target. With your input on these ratings, we will be able to accomplish that goal.

Please read each of the job competencies listed. Mark an E in the Rating Column if the competency is Essential to the job of a manager at the G27 level and above, or an X if the competency is Not Needed; otherwise, leave the space blank.

I would appreciate it if you could send the questionnaire back to me by January 15. Thanks for your time, and have a great New Year in 1998.

Sincerely,

Elizabeth M. Kaido, Ph.D.
Chief Personnel Examiner

#7956

JOB ANALYSIS FOR TEST BATTERIES

Mark an E in the Rating Column if the competency is Essential or an X if it is Not Needed; otherwise, leave blank.

| Behavior Dimension | Competency | Rating | Level | LL |
|---|---|---|---|---|
| Designing and implementing action plans | Determine specific purposes or actions to accomplish the goals of the organization. | | sup/ep/mgrs | |
| Designing and implementing action plans | Develop strategies with contingency plans to implement goals | | sup/sp/mgrs | |
| Designing and implementing action plans | Establish a balance among competing objectives to accomplish overall organizational goals. | | sup/sp/mgrs | |
| Designing and implementing action plans | Get staff the resources (equipment, knowledge, people) they need to get their work done. | | sup/sp/mgrs | |
| Designing and implementing action plans | Make decisions. | | sup/sp/mgrs | |
| Designing and implementing action plans | Manage financial aspects of a program or programs. | | sup/sp/mgrs | |
| Designing and implementing action plans | Recommend solutions to critical or sensitive problems | | sup/sp/mgrs | |
| Designing and implementing action plans | Show flexibility when conditions change | | sup/ep/mgrs | E |
| Empowering others to act on their own initiative | Challenge to do good work. | | mgrs | E |
| Empowering others to act on their own initiative | Encourage staff to stay informed about new technology. | | mgrs | E |
| Empowering others to act on their own initiative | Reward good work. | | mgrs | |
| Empowering others to act on their own initiative | Share power and authority | | mgrs | E |
| Empowering others to act on their own initiative | Establish organizational procedures and policies to empower staff | | sup/sp | |
| Empowering others to act on their own initiative | Push authority downward. | | sup/sp | |
| Empowering others to act on their own initiative | Encourage innovation | | sup/sp/mgrs | E |
| Empowering others to act on their own initiative | Encourage staff to take innovative approaches to problem solving. | | sup/sp/mgrs | E |
| Empowering others to act on their own initiative | Give staff substantial authority and discretion to do work and make decisions | | sup/sp/mgrs | E |
| Empowering others to act on their own initiative | Promote teamwork within the organization | | sup/sp/mgrs | |
| Empowering others to act on their own initiative | Provide recognition and reward for effective performance. | | sup/ep/mgrs | E |
| Empowering others to act on their own initiative | Share rewards for good work. | | sup/sp/mgrs | |
| Interacting with others for the purposes of accomplishing work | Motivate staff to do good work. | | mgrs | |
| Interacting with others for the purposes of accomplishing work | Assist staff with job related problems. | | sup/sp | E |
| Interacting with others for the purposes of accomplishing work | Coach staff | | sup/ep | E |
| Interacting with others for the purposes of accomplishing work | Establish networks with key individuals or groups. | | sup/sp | E |
| Interacting with others for the purposes of accomplishing work | Manage conflict among staff | | sup/sp | E |
| Interacting with others for the purposes of accomplishing work | Negotiate with internal and external groups to facilitate program implementation. | | sup/ep | E |
| Interacting with others for the purposes of accomplishing work | Coordinate with other parts of the organization to accomplish goals. | | sup/ep/mgrs | E |
| Interacting with others for the purposes of accomplishing work | Create a work environment where individuals are treated fairly. | | sup/sp/mgrs | E |
| Interacting with others for the purposes of accomplishing work | Encourage trust | | sup/sp/mgrs | |
| Interacting with others for the purposes of accomplishing work | Establish an environment that encourages innovation. | | sup/ep/mgrs | E |
| Interacting with others for the purposes of accomplishing work | Gain cooperation from others to obtain information and accomplish goals. | | sup/ep/mgrs | E |
| Interacting with others for the purposes of accomplishing work | Involve relevant people in decision making | | sup/sp/mgrs | E |
| Interacting with others for the purposes of accomplishing work | Model high standards of honesty and integrity. | | sup/sp/mgrs | E |
| Interacting with others for the purposes of accomplishing work | Obtain support from superiors before taking critical action. | | sup/sp/mgrs | E |
| Interacting with others for the purposes of accomplishing work | Resolve problems and reach a workable solution among the parties | | sup/sp/mgrs | E |
| Interacting with others for the purposes of accomplishing work | Respond appropriately to the needs, feelings, and capabilities of staff. | | sup/sp/mgrs | |

#7953

## JOB ANALYSIS FOR MANAGERS AND ADMINISTRATORS

Mark an E in the Rating Column if the competency is Essential or an X if it is Not Needed; otherwise, leave blank.

| Competency | Rating |
|---|---|
| Absorb and respond appropriately to new information. | |
| Analyze potential organizational problems or changing situations. | |
| Anticipate potential threats or opportunities. | |
| Assess the various aspects of a problem. | |
| Determine objectives and strategies. | |
| Explore new work methods and systems using new technology. | |
| Keep abreast of key agency policies and priorities likely to affect the program area. | |
| Obtain relevant information before making a decision. | |
| Perceive impact and implications of decisions. | |
| Match staff's interests, abilities, strengths and weaknesses to the job. | |
| Provide career growth opportunities for staff. | |
| Adjust work schedules to meet changing priorities. | |
| Explain the parameters of work assignments. | |
| Schedule work assignments. | |
| Set and adjust priorities. | |
| Set deadlines for project completion. | |
| Encourage open communication and input from staff. | |
| Explain significant goals, activities, policies, and procedures to staff. | |
| Ask questions to clarify issues. | |
| Provide a means for regular contact and feedback from clients. | |
| Train staff how to do their work. | |
| Anticipate the needs of clients. | |
| Communicate the organization's vision and mission to staff. | |
| Encourage regular communication with clients to ensure their needs are met. | |
| Inform higher level management of program developments. | |
| Inform staff of developments and their impact on organizational activities. | |
| Present information to bosses (when,what,how). | |
| Provide feedback to management. | |
| Establish organizational objectives to provide direction for assignment of resources. | |
| Initiate self-directed action. | |
| Integrate client expectations into the delivery process or products. | |
| Negotiate solutions acceptable to the people involved. | |
| Seek opportunities to move the organization toward its goals. | |
| Work effectively under pressure. | |
| Adjust work procedures to avoid future problems. | |
| Adjust work/action plans as a result of budget changes. | |
| Determine specific projects or actions to accomplish the goals of the organization. | |
| Develop strategies with contingency plans to implement goals. | |
| Establish a balance among competing objectives to accomplish overall organizational goals. | |
| Get staff the resources (equipment,knowledge, people) they need to get their work done. | |
| Make decisions. | |
| Manage financial aspects of a program or programs. | |
| Recommend solutions to critical or sensitive problems. | |
| Show flexibility when conditions change. | |
| Challenge to do good work. | |
| Encourage staff to stay informed about new technology. | |
| Reward good work. | |
| Share power and authority. | |
| Establish organizational procedures and policies to empower staff. | |

## JOB ANALYSIS FOR MANAGERS AND ADMINISTRATORS

Mark an E in the Rating Column if the competency is Essential or an X if it is Not Needed; otherwise, leave blank.

| Competency | Rating |
|---|---|
| Push authority downward. | |
| Encourage innovation. | |
| Encourage staff to take innovative approaches to problem solving. | |
| Give staff substantial authority and discretion to do work and make decisions. | |
| Promote teamwork within the organization. | |
| Provide recognition and reward for effective performance. | |
| Share rewards for good work. | |
| Motivate staff to do good work. | |
| Assist staff with job related problems. | |
| Coach staff. | |
| Establish networks with key individuals or groups. | |
| Manage conflict among staff. | |
| Negotiate with internal and external groups to facilitate program implementation. | |
| Coordinate with other parts of the organization to accomplish goals. | |
| Create a work environment where individuals are treated fairly. | |
| Encourage trust. | |
| Establish an environment that encourages innovation. | |
| Gain cooperation from others to obtain information and accomplish goals. | |
| Involve relevant people in decision making. | |
| Model high standards of honesty and integrity. | |
| Obtain support from superiors before taking critical action. | |
| Resolve problems and reach a workable solution among the parties. | |
| Respond appropriately to the needs, feelings, and capabilities of staff. | |
| Show respect for others. | |
| Work with others to achieve goals. | |
| Review program for conformance with existing policies. | |
| Use client feedback system to evaluate delivery of service. | |
| Advise staff of performance standards | |
| Conduct formal performance appraisals. | |
| Evaluate program performance and project accomplishments. | |
| Identify potential problems in staff's behavior and take appropriate action. | |
| Insure that effective internal controls are developed and maintained. | |
| Keep staff informed of the quality of their own performance. | |
| Maintain a high level of professional expertise. | |
| Make decisions on significant personnel actions. | |
| Monitor and evaluate staff work products. | |
| Monitor programs to identify problems. | |
| Monitor progress on programs. | |
| Monitor progress on work assignments. | |
| Review the quality of work. | |
| Set standards for work and for handling cases where standards are not meet. | |

#7955

#7956

Place an X in the rating Column. If the competency is Essential to your Job. It is Not Needed, otherwise, leave blank.

| Behavior/Dimension | Competency | Rating | Level |
|---|---|---|---|
| Designing and implementing action plans | Determine specific resources to accomplish the goals of the organization. | | sup/sp/mgrs L |
| Designing and implementing action plans | Develop strategies with each agency client to carry out its goals | | sup/sp/mgrs |
| Designing and implementing action plans | Establish relations among competing objectives to accomplish overall organizational goals | | sup/sp/mgrs |
| Designing and implementing action plans | Get staff the resources and materials workforce people they need to get their work done | | sup/sp/mgrs |
| Designing and implementing action plans | Make decisions | | sup/sp/mgrs |
| Designing and implementing action plans | Manage financial resources for programs | | sup/sp/mgrs |
| Designing and implementing action plans | Recommend solutions needed in relation on issues | | sup/sp/mgrs F |
| Designing and implementing action plans | Show flexibility when conditions change | | sup/sp/mgrs E |
| Empowering others to act on their own initiative | Challenge to its point of view | | mgrs E |
| Empowering others to act on their own initiative | Encourage others to try out or adopt new technology | | mgrs E |
| Empowering others to act on their own initiative | Reward good work | | mgrs |
| Empowering others to act on their own initiative | Share power and authority | | mgrs E |
| Empowering others to act on their own initiative | Establish environment procedures and policies to empower staff | | sup/sp |
| Empowering others to act on their own initiative | Demonstrate commitment | | sup/sp |
| Empowering persons to act on their own initiative | Encourage innovation | | sup/sp/mgrs E |
| Empowering persons to act on their own initiative | Encourage others to take initiative approaches to problem solving | | sup/sp/mgrs E |
| Empowering persons to act on their own initiative | Give staff authority, resources and discretion to do work and make decisions | | sup/sp/mgrs E |
| Empowering others to act on their own initiative | Promote teamwork within the organization | | sup/sp/mgrs E |
| Empowering others to act on their own initiative | Provide recognition to talented for effective performance | | sup/sp/mgrs E |
| Empowering others to act on their own initiative | Share rewards for good work | | sup/sp/mgrs |
| Interacting with others for the purposes of accomplishing work | Motivate staff to do good work | | mgrs |
| Interacting with others for the purposes of accomplishing work | Assist staff with job related conference | | sup/sp E |
| Interacting with others for the purposes of accomplishing work | Coach staff | | sup/sp E |
| Interacting with others for the purposes of accomplishing work | Establish networks with key individuals of groups | | sup/sp E |
| Interacting with others for the purposes of accomplishing work | Manage conflict among staff | | sup/sp E |
| Interacting with others for the purposes of accomplishing work | Negotiate with unions, and other groups to facilitate program implementation | | sup/sp/mgrs E |
| Interacting with others for the purposes of accomplishing work | Coordinate with all or part of the organization to accomplish tasks | | sup/sp/mgrs E |
| Interacting with others for the purposes of accomplishing work | Create a work environment where individuals are treated fairly | | sup/sp/mgrs E |
| Interacting with others for the purposes of accomplishing work | Encourage trust | | sup/sp/mgrs E |
| Interacting with others for the purposes of accomplishing work | Establish and maintain good working relationships with others | | sup/sp/mgrs F |
| Interacting with others for the purposes of accomplishing work | Gain cooperation from others to accomplish goals | | sup/sp/mgrs E |
| Interacting with others for the purposes of accomplishing work | Involve others in decision making | | sup/sp/mgrs E |
| Interacting with others for the purposes of accomplishing work | Model firm standards of honesty and integrity | | sup/sp/mgrs E |
| Interacting with others for the purposes of accomplishing work | Obtain support from agencies before taking critical action | | sup/sp/mgrs E |
| Interacting with others for the purposes of accomplishing work | Resolve problems which a workable solution among the parties | | sup/sp/mgrs E |
| Interacting with others for the purposes of accomplishing work | Respect the knowledge skills needs, feelings, and capabilities of staff | | sup/sp/mgrs L |

Figure 2

#7957

PERFORMANCE MANAGEMENT SYSTEM

Mark an (x) in the Rating Column if the competency is met. If not X or N/A needed, otherwise, leave blank.

| Behavior Dimension | Competency | Rating | Level |
|---|---|---|---|
| Interacting with others for the purposes of accomplishing work | Show respect to others | | supervisory a |
| Interacting with others for the purposes of accomplishing work | Work with others to achieve goals | | supervisory a |
| Managing quality, quantity, and timeliness of work | Review program to communicate with existing policies | | super |
| Managing quality, quantity, and timeliness of work | Coordinate the work system to reduce delays of service | | eng/springs |
| Managing quality, quantity, and timeliness of work | Address staff performance standards | | eng/springs |
| Managing quality, quantity, and timeliness of work | Communicate performance appraisals | | eng/springs |
| Managing quality, quantity, and timeliness of work | Evaluate program policies and proposed departmental needs | | supervisory |
| Managing quality, quantity, and timeliness of work | Identify potential problems in staff behavior and take appropriate action | | supervisory |
| Managing quality, quantity, and timeliness of work | Ensure that other departmental individuals are maintained and maintained | | eng/springs |
| Managing quality, quantity, and timeliness of work | Keep staff informed of the capacity of the work performance | | supervisory a |
| Managing quality, quantity, and timeliness of work | Maintain a high level of leadership expertise | | supervisory a |
| Managing quality, quantity, and timeliness of work | Make decisions on operational persistent actions | | eng/springs |
| Managing quality, quantity, and timeliness of work | Monitor and evaluate work products | | supervisory a |
| Managing quality, quantity, and timeliness of work | Monitor progress on problems | | supervisory a |
| Managing quality, quantity, and timeliness of work | Monitor progress on each assignment | | eng/springs |
| Managing quality, quantity, and timeliness of work | Review the quality of work | | eng/springs |
| Managing quality, quantity, and timeliness of work | Set standards for work and how existing cases where standards are not met | | eng/springs |

Page 5

#7958

#7959

#7960

#7961

rser E in the Rating Column if the competency is Essential or an X if it is Not Needed, otherwise, la

| Super 4 | Super 5 | Super 6 | Super 7 | Super 8 | Super 9 |
|---------|---------|---------|---------|---------|---------|
| E | E | E | E | E | E |
| E | E | E | E | E | E |
| E | E |   |   | E |   |
| E | E | E | F | E | E |
| E | E | E | E | E |   |
| E | E |   |   |   | E |
| F | E | E | E | E |   |
| E | E | E | F | E | E |
| E | E | E | E | E | E |
| E | E | E | E | E | E |
|   | E |   |   |   | X |
| F | E | E | E | E | E |
| E | E | E | F |   | E |
| E | E | E |   | E | E |
| E | E | E | E | E | E |
| E | E | F | L | E | E |
| E | E |   | F | E | E |
| E | E | E | E | E | E |
| E | E | E | E | E |   |
| E | E |   | E | F | E |
| E | E | F |   | E | E |
| F | E |   |   | E |   |
| E | E |   | E | E | E |
| E | E |   | E | E | E |
| E | E |   | E | E | E |
| E | E | E | E | E | X |
| E | E | E | E | E | E |
| E | E |   | E | E |   |
| E | E |   | E | E | X |
| E | E |   |   | E | E |
|   | E |   |   | E | E |
| E | E |   | F | E | E |
| E | E |   | E | E |   |
| E | E | E | E | E |   |
| E | E | E | E | E | E |
| E | E |   | E | E | E |

#7962

JOB ANALYSIS FOR TEST BATTERIES

ark an E in the Rating Column if the competency is Essential or an X if it's Not Needed; otherwise, Leave bla

| Super 4 | Super 5 | Super 6 | Super 7 | Super 8 | Super 9 |
|---------|---------|---------|---------|---------|---------|
|  | E |  | E | E |  |
| E | E |  | E | E |  |
| E | E |  | E | E |  |
| E | E |  | E | E |  |
| E | E | E | E | E | E |
| E | E |  | E | E | E |
| E | E | E | E | E | E |
|  | E | E | E | E | E |
| E | E |  | E | E |  |
|  | E |  |  | E |  |
| E | E |  | E | E |  |
|  | E | X |  | E |  |
|  | E |  |  | E |  |
| E | E |  |  |  | X |
| E | E |  | E | E |  |
| E | E |  | E | E |  |
|  | E |  | E | E |  |
|  | E |  | F | E | E |
|  | E | X | E | E |  |
| F | E | X | E | E | X |
| E | E | F | E | E | X |
| E | E | E | E | E | E |
| E | E |  |  | F | E |
| E | E | E | E | E |  |
| F | E | E | E | E | E |
| E | E | X |  | E | X |
| E | E |  | E | E | E |
| F | E | E | E | E | E |
| E | E |  | E | F | E |
| E | E |  |  |  | X |
| E | E | E |  | E | E |
| E | E | E | E | E | E |
| E | E | E | E | E | E |
| E | E | E | E |  |  |
|  | E | E | E | E | E |
| E | E |  | E |  | E |

#7963

Mark an E in the Rating Column if the competency is Essential or an X if it is Not Needed; otherwise, leave blank.

| Super 4 | Super 5 | Super 6 | Super 7 | Super 8 | Super 9 |
|---------|---------|---------|---------|---------|---------|
| E | E |  | E | E | E |
| E | E |  | E | E | E |
|  | E | E | E | E | E |
| E | E |  | E | E | E |
| E | E | E | E | E | E |
| E | E |  | E | E | E |
| E | E | E | E | E | E |
| E | E |  | E | E | E |
| E | E |  | E | E |  |
| E | E | E | E | E | E |
| E | E | E | E | E |  |
| E | E |  | E | E |  |
| E | E | E | E | E | E |
| E |  |  | E | E |  |
| E | E |  | E | E |  |
| E | E | E | E | E | E |
| E | E | C | E | E |  |
| E | E |  |  | E | E |

#7964

## REPORT ON "LINKAGES" OF 1996 PROMOTION TEST BATTERY MULTIPLE-CHOICE MATERIAL TO WRITTEN COMMUNICATION AND ANALYSIS DIMENSIONS FROM JOB ANALYSIS

The purpose of this report is to demonstrate the relationships between both format and content of the multiple-choice material used in these tests and the dimensions (and aspects of those dimensions) identified by job analysis as being common to and critical in the majority of positions and titles at the levels of specialist, supervisor, manager, and administrator. It will also discuss the rationale for using the multiple-choice format, rather than some alternative, to assess those dimensions.

### The Dimensions
Briefly stated, the dimensions involved are the following:

PLAINTIFF'S
EXHIBIT

Written Communication

- developing written communications which are sound in mechanics and content, or reviewing those written by others to assure sound mechanics and content
- developing appropriate written communications, or reviewing them for appropriateness
- (For mid- and high-level only)managing written-communication-related activities

Analyzing Information (for supervisor, specialist etc only)

### Rationale for Use of Multiple-Choice Format
#### Written Communication
It was necessary to select a testing methodology which could assess the above dimensions, yet be practicable to use with, potentially, 30,000 candidates. This ruled out direct assessment of writing ability via writing samples, for example, as the testing time required to get an adequate sample would be prohibitive, as would the time and expense required to transcribe and rate such samples. Also unworkable were such approaches as writing portfolios: added to the time and expense of rating those is the impossibility of ensuring that the work is the candidate's own, and only the candidate's.

In the final analysis, the numbers of candidates involved virtually required the use of some electronically-scorable methodology.

This Department has had success over the years in assessing writing ability by means of the somewhat less-than-direct method of using multiple-choice questions. Other organizations, notably ETS, have also had success in this area, in that the scores on the multiple-choice material correlate well with ratings of writing samples in those cases in which it has been feasible to conduct studies

#611



 

STATE OF NEW YORK DEPARTMENT OF CIVIL SERVICE
INTEROFFICE
MEMORANDUM

TO.            The Commissioner

FROM           James Brennan

SUBJECT        Anderson Prior Approval Request

DATE           1 August 1995


[text illegible]

[text illegible]

[text illegible]

Response to Request for Review

[text illegible]

[text illegible]



#6512



2003

No. 02-061 Promotion Test Batteries: Mid-level and High-level Managers and Administrators



## Qualifications (contd.)

If you receive a qualifying appointment between January 20 and March 12, you can be admitted to these Promotion Test Batteries. You must call the Department of Civil Service at (518) 457-2280 between 9:00 a.m. and 3:30 p.m. weekdays.

Your application will be reviewed prior to the tests. If you are qualified or if your qualifications need further review you will receive an admission notice to appear for the tests. If you are not qualified you will receive a disqualification notice. If you are admitted to the tests but are subsequently disqualified, you will not receive test scores.

## The Tests:

These tests or tests assess knowledge, skills, and/or abilities in such areas as:

– **Written Communication:** Assesses developing written communications; reviewing written communications for mechanics, content and appropriateness, and managing written communication activities.

– **Management and Supervision:** Assesses analyzing information for problem solving, communicating information within an organization and across organizations; interacting with others for the purposes of accomplishing work; monitoring quality, quantity, and timeliness of work; designing and implementing action plans; conducting work; and empowering others to act on their own initiative.

[illegible line] ... to such undertaking 6 hours

[illegible lines] ... of the time, including for your choice this and/or ... [illegible] ... by the Wednesday prior to the test date ... at of Civil Service at:

> (518) 457-6216 for Albany area candidates
> (518) 457-6656 for New York City area candidates
> (518) 457-7022 for all other candidates

## Promotion Test Battery Guide:

[illegible] Test Battery Guide is available for all candidates ... [illegible form]. This Guide provides an overview of the Promotion Test Battery process as well as detailed information about written simulation tests. Your must obtain copy, as reviewed prior to the test. Candidates will not be permitted to [illegible] ... into the written test, cannot be January of this most important ... [illegible] will be provided at the test. NOTE: This Promotion Test Battery Guide is the same Guide as the one used for the 2002 and 2003 Promotion Test Batteries.

[illegible] ... is also available through your Personnel Office or the same ... [illegible] obtain a copy via the internet at ... to ask your Personnel ... [illegible] ... may contact the Department of Civil Service via mail at (518) 457-2216 between 9 a.m. and 3 p.m. weekdays ... [illegible]

#969

888

**1997**
**No. 01-001 Promotion Test Battery: Supervisors and Specialists**

**The Test:**

This written test assesses knowledge, skills, and/or abilities in such areas as:

- Managing and Supervising Subordinate Staff: Assesses solving problems in an organizational context; planning and establishing workload priorities; allocating resources; managing conflict; delegating assignments; and reviewing staff work.
- Written Communication: Assesses clarity and organization in writing. Also assesses other principles of good business writing, such as tone, readability, organization of "arguments," and appropriateness for audience and purpose.
- Analysis of Information: Assesses the ability to analyze memos, letters, tables, etc. to reach conclusions or to evaluate the reasoning and conclusions they contain.

The test will be held on two separate days in sessions lasting 3 hours each. Because of the large number of candidates you will be assigned to either a morning or an afternoon session each test day. To ensure your eligibility for all possible promotion opportunities you should take the written test portion on November 1 and the portion on November 15.

By October 29, you will receive a test admission notice of the time and place for you to take the Managing and Supervising Subordinate Staff portion of the written test on November 1, 1997.

By November 12, you will receive a test admission notice of the time and place for you to take the Written Communication and Analysis of Information portions of the test on November 15, 1997.

If you do not receive the written test admission notices by these dates, call this Department at:

    (518) 457-5483 for Albany area candidates
    (518) 457-6555 for New York City area candidates
    (518) 457-7022 for all other candidates

**Promotion Test Battery Guide:**

There will be a Promotion Test Battery Guide which will be available to all candidates prior to the written test. This publication will provide an overview of the Promotion Test Battery process as well as detailed information about written simulation tests. Candidates will not be permitted to bring the Guide with them into the written test; additional copies will be available at the written test site.

Beginning the first week in October, a copy of the Guide will be available in your Personnel Office or Business Office. Obtain a copy and review it prior to the test. If you are unable to obtain a copy through your Personnel or Business Office, call this Department between 9:00 a.m. and 4:00 p.m. weekdays:

    (518) 485-6457 (for Albany area candidates)
    (800) 346-7314 (for candidates outside the Albany area)

The Guide will also be available on the Internet at:  http://www.cs.state.ny.us/home.htm

3

#6141

Promotion Test Battery: Supervisors and Specialists Series

April 24, 2004

Battery/Examination Listing

| Battery No. | Title | Test Plan No. |
|---|---|---|
| 01-001 ..... | Promotion Test Battery: Supervisors and Specialists ................... | 1 |

| to Exams | Exam No. | Title | Test Plan No. |
|---|---|---|---|
| | 05-045 ..... | Agency Training and Development Specialist 2 ............................. | 1 |
| | 05-054 ..... | Associate Budgeting Analyst ............................................. | 1 |
| | 24-261 ..... | Associate in Nursing Education (Addictions) ............................. | 1 |
| | 05-045 ..... | Associate Personnel Administrator....................................... | 1 |
| | 05-049 ..... | Data Processing Fiscal Systems Auditor 2 ............................... | 1 |
| | 24-288 ..... | District Manager Services for the Blind ................................. | 1 |
| | 05-051 ..... | Forest Ranger 3 ........................................................ | 1 |
| | 24-339 ..... | Laboratory Center Administrator.. ...................................... | 1 |
| | 24-340 ..... | Laboratory Center Administrator 1 ...................................... | 1 |
| | 05-055 ..... | Motor Equipment Manager 1 ............................................. | 1 |
| | 24-357 ..... | Motor Equipment Manager 1 ............................................. | 1 |
| | 05-057 ..... | Motor Vehicle Officer Manager.......................................... | 1 |
| | 24-358 ..... | Pharmacist 3........................................................... | 1 |
| | 24-359 ..... | Pharmacist 4........................................................... | 1 |
| | 05-053 ..... | Purchasing Officer 2................................................... | 1 |
| | 24-304 ..... | Supervisor Adirondack Park Regional Planning........................... | 1 |
| | 24-353 ..... | Systems Support Program Specialist 2 Temporary Disability Assistance ..... | 1 |
| | 24-354 ..... | WMS Implementation Specialist 1 NYC. .................................. | 1 |
| | | | |
| | 05-057 ..... | Agency Labor Relations Representative 1 ............................... | 2 |
| | 24-356 ..... | Facilities Planner 2 ................................................... | 2 |

#7929

# Occupational Study of Federal Executives, Managers, and Supervisors



U.S. Office of Personnel Management
Employment Service
Personnel Resources and Development Center
Theodore Roosevelt Building
1900 E Street, NW
Washington, DC 20415-0001

**C.V.**

## Curriculum Vitae
## LYNN M. MULKEY

| Permanent Residence | Office Address | Office Address |
|---|---|---|
| 45 Lawton Road | Univ. of So. Carolina, Beaufort | Univ. of So. Carolina, Beaufort |
| Hilton Head Island | Div. of Prof. & Social Sciences | Div. of Prof. & Social Sciences |
| South Carolina 29928 | Historic Beaufort (North) Campus | South Campus, 1 University Blvd. |
| Ph. (843) 290-3357 | 801 Carteret St., Barnwell House | Gateway to Hilton Head Island (843) |
| | Beaufort, SC 29902-4602 | Bluffton, SC 29909 (Rm. 219) |
| mulkey@sc.edu | Ph. (843) 521-3125 | Ph. (843) 208-8219 |
| | FAX (843) 521-4192 | FAX (843) 208-8295 |

### Education

| 1992 | Postdoctoral Certification | University of California, Los Angeles |
|---|---|---|
| | | Fellow of the National Institute of Mental Health (NIMH) |
| | | Graduate School of Arts & Sciences |
| | | Sociology (Evaluation Research) |
| 1985 | Ph.D. | Columbia University |
| | | Graduate School of Arts & Sciences |
| | | Sociology (of Education) |

(additional specialization in sociology of science; evaluation and quantitative research methods; stratification)

Mulkey, L.M. "Social Class and Grade Level Variations in Science Textbook Content: Consequences for the Socialization of Scientists and for Recruitment to Scientific Careers." *University Microfilms International*. (UMI) Publication No. 8610798, 282pp., Ph.D. dissertation, Columbia University. *Dissertation Abstracts International* [DAI], Sociology Section, Sept. 1986, Vol. 47, No. 03, p. 1066-A.

| 1983 | M.Phil. | Columbia University |
|---|---|---|
| | | Graduate School of Arts & Sciences |
| | | Sociology (of Education) |
| 1982 | M.S. | The City University of New York |
| | | Hunter College |
| | | Education |
| 1981 | B.A. | The City University of New York |
| | | Hunter College |
| | | Sociology (major); Education (minor) |

(*Summa Cum Laude*; Sarah Kramer Scholarship; Award for Most Outstanding Achievement in Sociology; Departmental Honors in Sociology; Departmental Honors in Education)

### Experience

| 2001-present 1995-2000 | Professor of Sociology, Chair, Dept. of Social Sciences, and Prog. Dir., Human Services Associate Professor of Sociology |
|---|---|

**University of South Carolina, Beaufort**
Division of Professional and Social Sciences
213 Performing Arts Center
801 Carteret St.
Beaufort, South Carolina 29903 (J. Upshaw, Dean; B. Premo-Hopkins, Assoc. Dean)
(also member of Graduate Faculty of USC, Columbia)

(Courses Approved/Taught: Introductory Sociology; Sociology of Education; Minority Group Relations; World Population and Public Policy; Sociology of the Family; Sociology of Sex Roles; Sociological Research Methods; Sociology of Crime; Deviant Behavior; Social Problems; Sociological Theory; Sociology of Mental Health; Independent Study; Supervised Internships; Doctoral/Masters Thesis Committees).

| 1990-1992 | National Institute of Mental Health Fellow/Visiting Assistant Prof. of Sociology |
|---|---|

**University of California, Los Angeles**
Dept. of Sociology, 405 Hilgard Ave., L.A., CA 90024-1551 (Jeffrey Alexander, Chair)

(Postdoctoral Scholar in applied social research [evaluation]; O. Grusky, Director; H. Freeman, R. Berk, M. Pollner, Advisory Board) (Courses Taught: Intro. to Sociological Research Methods; Contemporary Sociological Theory, Field Methods [Special Studies], Introductory Sociology [includes Honors Program sessions).

1993-1995    Assistant Professor of Sociology
1988-1990    **Hofstra University**
             College of Liberal Arts & Sciences; Department of Sociology/Anthropology, 213 Heger Hall 213 Hempstead, Long Island, New York 11550 (E. Albert, Chair)
             (Courses Taught: Intro. to Sociology; Sociology of Education; Sociological Research Methods ; Contemporary Sociological Theory; Sociology of the Family; Social Psychology; Sociology of Sex Roles; Honors Thesis; Readings in Sociology).

1985-1995    Evaluation Research Associate
             **New York City Board of Education**
             Office of Research, Evaluation & Assessment, Rm. 736; 110 Livingston Street; Brooklyn, NY 11201
             (Supervise and conduct survey research to assess the effectiveness of large-scale, federally- and state-funded programs implemented in the NYC public schools; primarily a data analyst, but also collect data, write reports, and make oral presentations on the implications of findings for future formative and summative evaluation research designs. Use SPSSx and SAS software on IBM 3081, TSO/ISPF mainframe system to manipulate large data sets: also use Lotus and Wordperfect, software on IBM/PC for data spreadsheet construction and word processing.) (R. Miller & A. Simmel, Supervisors).

1987-1989    Senior Research Associate
             **Columbia University**
             Institute for Urban and Minority Education (IUME)
             525 W. 120th Street; New York. NY 10027
             (Research funded by the Spencer Foundation on the educational, social, and psychological antecedents of career success) (C. Harrington, IUME Director).

1985-1988    Research Consultant
             **The City University of New York**
             Office of Special Programs (OSP), Research & Evaluation Unit; 550 W. 57th St., Suite 1512; NY, NY 10023
             (Write grant proposals to federal and private foundations and design and conduct Urban Project [UP] Pre-college Institute evaluations.) (Joseph R. Harris, Dean of OSP and Director of UP).

1985-1988    Adjunct Assistant Professor of Sociology
             **The City University of New York**
             Hunter College, Department of Sociology (P. Cain, Chair)
             (Courses Taught: Research Methods; Sociology of Education).

1986-1988    Adjunct Assistant Professor of Education
             **The City University of New York**
             Hunter College, Department of Educational Foundations (L. Fox, Chair)
             (Courses Taught: Research & Eval. Methods in Educ. & the Social Sciences (graduate course); Advanced Social Foundations of Education (graduate course); Social Foundations of Education).

1986-1987    Research Associate
             **Columbia University**
             National Center on Education and Employment
             525 W. 120th St., NY, NY 10027

(Research funded by U.S. Department of Education, Office of Educational Research and Improvement, Education, Schooling, and Career Success Proj.) (C. Harrington, Proj. Dir.).

1984-1985    Research Assistant
**Columbia University**
Institute for Urban and Minority Education
525 W. 120th St., NY, NY  10027
(Spencer Grant project on antecedents of career success) (C. Harrington, Proj. Dir.)
Center for Education and the American Economy (P. Michael Timpane, Dir.)
(National Institute of Education [NIE] Project; planning grant and institutional grant
proposals for an NIE Research and Development Center on Education and
Employment).

Publications
Authored and/or co-authored Journals, Books, Monographs, Abstracts, Work Appearing in Edited Volumes, and Grants:

2007    Mulkey, L.M. and S. Catsambis. "'Tracking' Tracking and Achievement Growth in the Early Grades: Continuing the Nationwide Longitudinal Inquiry." Funding by the National Institutes of Health, (National Institute of Child Health and Development) (Grant No. 1R01HD045614-03A1- $560,058.00). Grant renewal application submitted to the National Institutes of Health (A secondary analysis using the Early Childhood Longitudinal Study: Kindergarten Class of 1998-99 (ECLS-K); The National Center for Education Statistics, Office of Educational Research and Improvement, U.S. Department of Education).

2003-2007    Mulkey, L.M., S. Catsambis, and L. Steelman. "'Mapping' Tracking in the Early Grades: A Nationwide Longitudinal Inquiry" Funding by the National Institutes of Health, (National Institute of Child Health and Development) (Grant No. 1R01HD045614-01A1- $413,000.00). (A secondary analysis using the Early Childhood Longitudinal Study: Kindergarten Class of 1998-99 (ECLS-K); The National Center for Education Statistics, Office of Educational Research and Improvement, U.S. Department of Education).

(In Press)    Mulkey, Lynn M., Sophia Catsambis, Lala Steelman, and Melanie Hanes-Ramos. "Keeping Track and Getting Off Track: Issues in the Tracking of Students," invited book chapter, *The New International Handbook of Teachers and Teaching* is part of the International Handbooks in Education Series published by Springer.

R&R    Steelman, Lala Carr, Pamela Ray Koch, Sophia Catsambis, Lynn M. Mulkey. "Toward a Taxonomy of Achievement Groups for Young Children," manuscript presented at the annual AERA conference, Chicago, 2007. Revised manuscript presented at the American Sociological Association annual meeting, Montreal, CA, August, 2006.

Work-in-prog    Catsambis, Sophia, Anthony Buttaro, Lynn M. Mulkey, Lala Carr Steelman and Pamela Ray Koch. "Institutional Influences on Reading Group Placement in Kindergarten", manuscript in preparation for *Sociology of Education* , also presented at the annual AERA conference, 2007.

Work-in-prog    Buttaro, Anthony, Sophia Catsambis, Lynn Mulkey, Lala Carr Steelman and Pamela Ray Koch. "School Context and Ability Grouping Practices in U.S. Kindergartens", manuscript in preparation, also presented at the annual meeting of the Sociology of Education Association, Pacific Grove, California, March 2007.

R&R           Mulkey, Lynn M., Sophia Catsambis, Lala Carr Steelman, Pam Koch, Anthony Buttaro. "Early Sources of Educational Inequality in U.S. Schools: Are Boys Disadvantaged?", submitted to the *Elementary School Journal;* also presented at the annual conference of the American Sociological Association, Montreal, August 2006.

Work-in-prog     Koch, Pamela Ray, Lala Carr Steelman,  Sophia Catsambis, Lynn Mulkey. "Snips, Snails, and Puppy Dog Tails: The Roles of Gender and Behavior in Reading Group Placement in Kindergarten," presented at the Southern Sociological Association annual conference, Spring 2006.

(Invited)      Mulkey, L.M. , W. Dougan,.  "Electronic Governance:  Locals and Cosmopolitans
(Work-in-prog)   and the Social Production of Segregated Academic Communities."  For prospective submission to *Information and Society.*

2007          Mulkey, L.M. " 'Contested Natures' of the Lowcountry: The Social Production of Coastal Environmentalism." *International Journal of Diversity in Organizations, Communities and Nations.* Vol. 6;  Paper accepted for presentation at the International Sociological Society. Beijing, China.  (A previous version of manuscript is published in *Sociological Abstracts* [American Sociological Association, August, 93rd Annual Meeting, Chicago, Il]) and revised manuscript accepted for presentation at the Transformations International Conference, Canberra, Australia, 2006

(Work-in-     Leyda, F., L.M. Mulkey, R. Hawkins, & W. Dougan.  "A Comparative Analysis of the
(prog )        Effectiveness of Collaborative Human Service Delivery Systems:  Outcomes for Clients in Residential Treatment Centers."

(Work-in-prog.) Catsambis, S., L. Mulkey, and R. Hawkins.  "Risk Factors and School Readiness Using the ECLS-K Data."

(Work-in-prog)   Mulkey, L., R. Hawkins, S. Catsambis.  "Gender and Persistence in Mathematics in a U.S. Sample."

(Work-in-prog) Mulkey, L., S. Kincaid, J. Glasson, M. Hanes.  "The Divergent Economic Roots of Academic Disciplines:  The Case of Social Work and Human Services." (Paper invited by the national Council for Standards in Human Services Education).

(Work-in-prog) Beveridge, A., S. Catsambis and L. Mulkey.  "Learning Before School Starts:  A Neighborhood Perspective on Educational Inequality"

(Work-in-prog) Mulkey, L. and D. Bernsten.  "A Method for Methods:  The Use of Personal History for Teaching Sociological Research Methods.

2007          Kahl, S., L. Steelman, L. Mulkey, W. Dougan. " Revisiting Reuben Hill's Theory of Family Stressor on Offspring of Divorce." (Presented at the annual meeting of American Sociological Association, Montreal, CANADA.) Forthcoming in September 2007 Volume.

2005          Mulkey, L. and T. Anderson.  "A Computer Application for Research on Gender:  Using Online Context as a Mediating Variable in the Investigation of Sex-Role Orientation and Care-Oriented Moral Reasoning." *Social Science Computer Review,* Vol 51, No. 1. pp. 127-148.  *Cambridge Sociological Abstracts.*

2005    Mulkey, L.M., Jim Glasson, Randolph Hawkins, & Dennis Betz. "The Mother Robinson

Black Beaufort Cares Network: Security, Privacy and Confidentiality in a
Shared Human Service Information System."   In David Garson (Ed.),
*Managing the Virtual State.*

2005    Hawkins, R. and L.M. Mulkey.  "Effects of Athletic Participation and Resilience
Amongst African-American Middle School Students." (A secondary analysis
using the National Center for Education Statistics, National Opinion Research
Center, "National Education Longitudinal Survey 1988 First Follow-up [1990]
of Students in the U.S." *Education and Urban Society.*

2005    Mulkey, L.M. and W. Dougan.  "Revisiting Virtual Locals and Cosmopolitans 'In and
As' Electronic Governance:  A Comparative Analysis of the Social Production
of Academic Community," *Handbook for Public Administration.*

2005    Carter, S., L. Steelman, and L.M. Mulkey.  "'When the Rubber Meets the Road': The
Differential Effects of Urbanism and Region on Principle and Implementation
Measures of Racial Tolerance", *Social Science Research*, and also appears in
*Sociological Abstracts.*

2005    Mulkey, L.M. William Dougan and Lala Carr Steelman.  "Cosmopolitans and Locals In
and As a Virtual Academic Community." *International Journal of Public
Administration.*

2005    Mulkey, L.M., S. Catsambis, and L. Steelman. "'Tracking, Tracking': The Durable
Effects of Ability Grouping in U.S. Middle Schools." *Social Psychology of
Education: An International Journal.* (A secondary analysis using the National
Center for Education Statistics, National Opinion Research Center, "National
Educational Longitudinal Survey 1988 First Follow-up [1990] of Students in the
U.S." Research for the project was partially supported by a grant from the
National Science Foundation Grant #440700.) CITED AS IN THE TOP FIVE OF
MOST FREQUENTLY ACCESSED ARTICLES IN SOCIAL PSYCHOLOGY OF EDUCATION

(work-in-progress)    Mulkey, L.M. and H. Etzkowitz.  "'NASA's Spinoff': Utilization Influences on Problem
Choice in Science." (Based on interviews with JPL/NASA scientists for the Genesis
mission.)

(work in progress)    Milne, J., M. Webster, L. Steelman,  and L.M. Mulkey.  "Application of Status
Characteristics Theory to Youth Sports."

2005    Mulkey, L.M., S. Catsambis, and L. Steelman. "'Tracking, Tracking': The Long-term
Effects of Ability Grouping in Mathematics:  A National Investigation." (A
secondary analysis using the National Center for Education Statistics, National Opinion Research
Center, "National Educational Longitudinal Survey 1988 First Follow-up [1990] of Students in the
U.S." Research for the project was partially supported by a grant from the National Science
Foundation Grant #440700.) *Social Psychology of Education:  An Internatioinal
Journal.*

2005    Hawkins, R. and L.M. Mulkey.  "Effects of Athletic Participation and Resilience
Amongst African-American Middle School Students." (A secondary analysis
using the National Center for Education Statistics, National Opinion Research
Center, "National Education Longitudinal Survey 1988 First Follow-up [1990]
of Students in the U.S." ) *Education and Urban Society* (a Sage publications).

2005    Mulkey, L.M, W. Dougan, and L. Steelman..  "Revisiting Virtual Locals and Cosmopolitans "In
and As" Electronic Governance:  A Comparative Analysis of the Social
Production of Academic Community," *Handbook for Public Administration*
(Dekker Press).

2004       Mulkey, L.M. and M. Sussman. The Sociologist as Expert Witness: A Resource for
                Resolving Injustice in Employment Promotion Practices of a Social Service
                Agency, *The North Dakota Journal of Human Services*.

2002       Mulkey, L.M. and T. Anderson. "A Research Application: Using Computer Context as a
                Mediating Variable in Research on Gender." *Social Science Computer Review*
                (Sage Publications).

2002       Mulkey, L.M. and R. Darby. "A Community-Based Model for Developing a Human
                Services Program: A Project Evaluation." *The North Dakota Journal of Human
                Services*, Volume 4, Number 1: 10-19. (Research funded by the USC Provost's Grant).

2001       Mulkey, L.M., S. Catsambis, and R. Crain. "For Better or for Worse? A Nationwide
                Study of the Social Psychological Effects of Gender and Ability Grouping in
                Mathematics." *Social Psychology of Education: An International Journal*.
                Paper originally presented at the American Sociological Assoc., Aug., 89th
                Annual Mtg. (A secondary analysis using the National Center for Education Statistics, National
                Opinion Research Center, "National Educational Longitudinal Survey 1988 First Follow-up [1990]
                of Students in the U.S." Research for the project was partially supported by a grant from the
                National Science Foundation Grant #440700.)

2001       Mulkey, L.M. "Early Childhood Women in Science Scale (ECWiSS)"
                In Educational Testing Service (ETS) Test Collection (*Tests in Microfiche [TIM]
                Electronic Database* [http://ericae.net/testcol.htm]). Princeton, NJ: Educational
                Testing Service.

2000       Etzkowitz, H., C. Kemelgor, B. Uzzi, M. Neuchatz, E. Seymour, L.M. Mulkey, and J.
                Alonzo. *Athena Unbound: The Advancement of Women in Science and
                Technology*. Cambridge University Press, Cambridge, England.

2000       Anderson, T. and L.M. Mulkey. "Sex Role Orientation and Care-Oriented Moral
                Reasoning: An Online Test of Carol Gilligan's Theory." *Sociological
                Abstracts*, 2000S39216/2000/12420. Paper accepted for presentation at the
                American Sociological Assoc., Aug., 94th Annual Meeting, Washington, D.C.

1999       Catsambis, S., L. Mulkey, and R. Crain. "To Track or Not to Track? The Social
                Effects of Gender and Ability Grouping." *Research in Socialization and the
                Sociology of Education* . Vol., 12 (December) (JAI Press). Paper originally
                presented at the American Sociological Assoc., Aug., 89th Annual Mtg. (A
                secondary analysis using the National Center for Education Statistics, National Opinion Research
                Center, "National Educational Longitudinal Survey 1988 First Follow-up [1990] of Students in the
                U.S." Research for the project was partially supported by a grant from the National Science
                Foundation Grant #440700.)

1999       Mulkey, L.M. and Randy L. Cross. " 'Contested Natures' of the Lowcountry: The
                Social Production of Coastal Environmentalism." *Sociological Abstracts*
                (American Sociological Association, August, 93rd Annual Meeting, Chicago, Il).

1998       Mulkey, L.M. "Recent Trends in How Evaluators Help Managers Enhance Equity
                through the Use of Monitoring Information Systems." *Sociological Abstracts*
                (American Sociological Association, August, 92nd Annual Meeting, San
                Francisco, CA). (This paper originated as part of a larger project of updating the chapter,
                "Program Monitoring for Evaluation," in Peter H. Rossi's and Howard E. Freeman's *Evaluation: A
                Systematic Approach*, 4th Ed. Newbury Park, CA: Sage Pub.).

1997       Mulkey, L.M. "Humanizing Sociological Thought and Practice." *The Clinical Sociology*

*Review* (Official journal of the Sociological Practice Association), Vol. 15:71-94.

1997        Mulkey, L.M. "A Method for Methods: A Place for Personal History in Undergraduate Programs in Sociology." *Sociological Abstracts* (American Sociological Association, August, 91st Annual Meeting, NYC, NY.

1996        Mulkey, L.M. "The Sun Rises in the Evening: Art and Science as Two Products of Human Perception." *Apotrophe*, Vol. 1, Number 2 (USCB Journal of the Arts).

1996        Dougan, W. and L. M. Mulkey. "Individual, Organizational, and Contextual Antecedents of Perceived Conflict Among Administrators in Mental Health Service Delivery Systems." *Applied Behavioral Science Review* (JAI Press, Inc.) Vol. 4. No. 1, pp. 1:22. (Research funded by a grant from the National Institute of Mental Health).

1996        Mulkey, L.M. and W. Dougan. "The Smithsonian Institution Exhibition of 'Science in American Life': Science as it Consists of Normalized Practices." *The American Sociologist*, Vol. 27, Number 2, pp. 61-78.

1995        Mulkey, L.M. *Seeing and Unseeing Social Structure: Sociology's Essential Insights.* MA: Allyn & Bacon (a division of Simon & Schuster; college sub-division, Sociology/Anthropology).

1994        Catsambis, S., L. Mulkey, R. Crain, and M. Acevedo-Stasi. "To Track or Not to Track? The Social Effects of Gender and Ability Grouping." *Sociological Abstracts* 42/7. suppl 175. #94S30272/8410 (American Sociological Association, August, 89th Annual Meeting) (A secondary analysis using the National Center for Education Statistics, National Opinion Research Center, "National Educational Longitudinal Survey 1988 First Follow-up [1990] of Students in the U.S." Research for the project was partially supported by a grant from the National Science Foundation Grant #440700.)

1994        Mulkey, L. and J. Wildeman. "The Closing of Sociology Departments: Changing Our View, Not the Dean's View." *Footnotes*, January ("Open Forum" Section). American Sociological Association.

1993        Mulkey, L.M. *The Sociology of Education: Theoretical and Empirical Investigations* (Harcourt, Brace, Jovanovich; college sub-division, Sociology/Anthropology).

1993        Mulkey, L.M. "The Relation of Principles to Theoretical Logic in Sociology: A Re-examination of a Field of Study." *Sociological Abstracts* (Document Abstract of paper presented at the annual meeting, American Soc. Assoc.[Regular Session on History of Social Theory ]. Miami, Florida.)

1992        Mulkey, L.M., R. L. Crain, and Alexander J.C. Harrington. "One-Parent Households and Achievement: Economic and Behavioral Explanations of a Small Effect." Sociology of Education Vol. 65 {Jan.):48-66 (publication of the American Sociological Assoc.) (A secondary analysis using the National Center for Education Statistics, National Opinion Research Center, "High School & Beyond 1980 Soph. Cohort Second Follow-up [1984] Longitudinal Survey of Students in the U.S.").

1991        Mulkey, L.M. and H. Etzkowitz. "Who You Know versus What You Know: The Role of Social and Cultural Capital in the Recruitment of Women to Scientific Careers." *Sociological Abstracts* (Paper presented at annual meeting,

American Soc. Assoc.[Theory Section], Cincinnati, Ohio.)

1991    Mulkey, L.M.  "Consequences of Too Many Sociologies for Teaching Sociology of
        Education."  *Sociological Abstracts*  (International Sociological Association,
        Council of Abstracting Services).

1991    Mulkey, L.M. and P. Morton.  "Sex Differences in Science and Verbal Peformance for
        tudents from One-Parent Families:  Furtherr Tests of Economic and Behavioral
        Explanations of a Small Effect." *Document Abstract*, ED 316445, U.S. Dept of
        Education, Office of Educational Research and Improvement (OERI),
        Educational Resources Information Center, Clearinghouse for Counseling and
        Personnel Services (ERIC/CAPS).  The University of Michigan, Ann Arbor,
        Michigan 48109-1259.

1991    Mulkey, L.M. *Lecture Notes Series: Intro. to Sociology*.  CA:  Univ. of Calif., Los
        Angeles (Associated Students) (ASUCLA) Academic Publishing Service,
        Kerckhoff Hall, 179405 Hilgard Avenue, L.A., CA.

1990    Mulkey, L.M. *Lecture Notes Series: Intro. to Sociological Research Methods*.  CA:
        Univ. of Calif., Los Angeles (Associated Students) (ASUCLA) Academic
        Publishing Service, Kerckhoff Hall 179405 Hilgard Avenue, L.A., CA.

1990    Mulkey, L.M.  "Universalism in Science:  An Empirical Investigation of Attitudes toward
        Women in Science."  *ED* 316445. U.S. Dept of Education, Office of
        Educational Research and Improvement (OERI), Educational Resources
        Information Center, Clearinghouse for Counseling and Personnel Services
        (ERIC CAPS).  The University of Michigan, Ann Arbor, Michigan 48109-1259.

1990    Mulkey, L.M.  "Comments on a Critique of a Classic."  Teaching Sociology.  Vol. 18,
        Number 4. (October):  510-515.

1990    Mulkey, L.M.  "Consequences of Too Many Sociologies for Teaching Sociology of
        Education."  Vol. 18, No. 3 (July):  356-361.  *Teaching Sociology* (publication
        of the American Sociological Assoc.).

1990    Mulkey, L.M. and R. S. Ellis.  "Social Stratification and Science Education:  A
        Longitudinal Analysis 1981-1986 of Minorities Integration into the Scientific
        and Mathematical Talent Pool."  *Journal of Research in Science Teaching*  (John
        Wiley & Sons, Inc.).  Vol. 27, No. 3, pp. 205:217.

1989    Mulkey, L.M.  "Validation of the Early Childhood Attitude Toward Women in Science
        Scale (ECWiSS):  A Pilot Administration."  *Journal of Research in Science
        Teachig*  (John Wiley & Sons, Inc. for the National Assoc. for Research in
        Science Teaching).  Vol. 26, No. 8, pp. 737-753.

1989    Mulkey, L.M.  "Early Childhood Attitude Toward Women in Science Scale (ECWiSS)"
        *Tests in Microfiche* [TIM]) (Dec.) Princeton, NJ:  Educational Testing Service.
        (For copy of instrument and instructions for administration, contact Marilyn Halpern, Head, Test
        Collection, ETS, Princeton, NJ 08541 or call [609]921-9000).

1988    Mulkey, L.M.  "Using Two Instruments to Measure Student Gains in Reading
        Achievement when Assessing the Impact of Educational Programs."
        *Evaluation Review:  A Journal of Applied Social Research* (Sage Publications,
        Inc.), Vol. 12, No. 5, Oct.:571-587.

1987    Mulkey, L.M.  "Universalism in Science:  The Social Organization of Textbook

Knowledge." (Abstract) U.S. Dept. of Education, OERI, Educational Resources Info. Ctr. (ERIC Clearinghouse for Science, Math & Environmental Ed.). *ED* 281 770 (Sept.). Wheeling VA: ERIC Doc. Repro. Service.

1987    Mulkey, L.M. "The Use of a Sociological Perspective in the Development of a Science Textbook Evaluation Instrument." *Science Education* (John Wiley & Sons, Inc.), 71(4):511-522.

1987    Mulkey, L.M. "Getting Underprivileged Children Interested in Science: Positive Effects of a New York City Experiment." *Sociology and Social Research: An International Journal*, Volume 72, No. 1(October):43-48.

1986    Mulkey, L.M. "Science Textbooks Similar in Lower- and Higher-Income School Districts, New York State." *Sociology and Social Research: An International Journal*, Vol. 71, No. 2 (Jan) :123-126.

1985    Mulkey, L.M. "Social Class and Grade Level Variations in Science Textbook Content: Consequences for the Socialization of Scientists and for Recruitment to Scientific Careers." *University Microfilms International*. (UMI) Publication No. 8610798, 282pp., Ph.D. dissertation, Columbia University. *Dissertation Abstracts International* [DAI], Sociology Section, Sept. 1986, Vol. 47, No. 03, p. 1066-A.

1984    Mulkey, L.M. "A Full Explanation of Suicide Must Include a Sociological Perspective." *Education Week*, Vol. IV, Number 14 (December 5):20. Number 4, (October): 510-515.

Reviews:

1990    Mulkey, L.M. "Briefly Noted." Review of "Standardized Testing in the Public Schools: Lessons for Assessment in Higher Education." by Stephen B. Dunbar in *Assessment Update: Progress, Trends, and Practices in Higher Education* [Jossey-Bass Inc., Publishers], Fall 1989, Vol. 1, No. 3, pp. 1-10*). Teaching Sociology*, October.

1990    Mulkey, L.M. "Briefly Noted." Review of ""Success in Introductory Statistics with Small Groups" by C. Robert Borreson in College Teaching, Winter 1990, Vol., 38, No. 1, pp. 26-28). *Teaching Sociology*, October.

1990    Mulkey, L.M. "Briefly Noted." Review of "Gender and Race Differences in Computing Attitudes and Experience," by Joanne M. Badagliacco in Social Science Computer Review (Duke Univ. Press) , Spring 1990 Vol. 8. No. 1, pp. 42-63). *Teaching Sociology*, October.

Papers:

2004    Kahl, Susan. L. Mulkey, and L. Steelman. "The Mediating Role of Personal Optimism for Marital Quality of Children of Divorce. Paper submitted for presentation at the annual meeting of the American Sociologcial Association, San Francisco, CA.

2003    Carter, J. Scott, L. Steelman, and L. M. Mulkey. "When the Rubber Meets the Road: The Effects of Region and Urbanism on Principle and Implementation Measures of Racial Tolerance," Presented at the annual meeting of the American Sociological Association, Atlanta, GA.

2002         Mulkey, L.M., S. Catsambis, and L. Steelman. "Getting Psyched Up: Gender, Middle-School Tracking, and Social Psychological Characteristics as Predictors of the High School MathematicsTrajectory." (Paper presented at International Sociological Association World Congress meeting, Brisbane, Australia.)

2000         Mulkey, L.M. and M.H. Sussman. "Racial Bias in Civil Service Testing: Implications for Civil Rights Legislation." Paper presented at the annual meeting of the Sociological Practice Association, Anaheim, CA.

2000         Anderson, T. and L.M. Mulkey. "Sex Role Orientation and Care-Oriented Moral Reasoning: An Online Test of Carol Gilligan" Theory." *Sociological Abstracts*. Paper accepted for presentation at the American Sociological Assoc., Aug., 94th Annual Meeting, Washington, D.C.

1999         Mulkey, L.M. and Randy L. Cross. " 'Contested Natures' of the Lowcountry: The Social Production of Coastal Environmentalism." *Sociological Abstracts* (American Sociological Association. August, 93rd Annual Meeting, Chicago, Il).

1998         Mulkey, L.M. "Recent Trends in How Evaluators Help Managers Enhance Equity through the Use of Monitoring Information Systems." *Sociological Abstracts* (American Sociological Association, August, 92nd Annual Meeting, San Francisco, CA). (This paper originated as part of a larger project of updating the chapter, "Program Monitoring for Evaluation," in Peter H. Rossi's and Howard E. Freeman's *Evaluation: A Systematic Approach*, 4th Ed. Newbury Park, CA: Sage Pub.).

1997         Mulkey, L.M. "A Method for Methods: A Place for Personal History in Undergraduate Sociology Programs." Paper presented at the annual meeting of the American Sociological Association. Section on Undergraduate Education. August, Toronto, Ontario, Canada.

1996         Mulkey, L.M. "Humanizing Sociological Thought and Practice " Paper presented at the American Sociological Association annual meeting (Social Change: Opportunities and Constraints), Sociological Practice Section, August 16-20, New York City.

1996         Mulkey, L.M. "Values Discrepancies in Sociological Between Gender Roles and the Image of the Scientist in Young Children: Evidence and Prospective Evidence." Invited to speak during Women's History Month, in the USC, Columbia, Sociology Departmental Colloquium, March 28.

1995         Mulkey, L., S. Catsambis, R. Crain, and M. Acevedo-Stasi. "For Better or for Worse?The Variable Effects of Gender and Mathematics Ability Grouping."Sociological Abstracts 42/7, suppl 175, #94S30272/8410 (American Sociological Association, August, 89th Annual Meeting) (A secondary analysis using the National Center for Education Statistics, National Opinion Research Center, "National Educational Longitudinal Survey 1988 First Follow-up [1990] of Students in the U.S." Research for the project was partially supported by a grant from the National Science Foundation Grant #440700.)

1994         Catsambis, S., L. Mulkey, R. Crain, and M. Acevedo-Stasi. "To Track or Not to Track? The Social Effects of Gender and Ability Grouping." *Sociological Abstracts* 42/7, suppl 175, #94S30272/8410 (American Sociological Association, August, 89th Annual Meeting) (A secondary analysis using the National Center for Education Statistics, National Opinion Research Center, "National Educational Longitudinal Survey 1988 First Follow-up [1990] of Students in the U.S." Research for the project was partially supported by a grant from the National Science Foundation Grant #440700.)

1993          W. Dougan. L. Mulkey; E. Albert, and G. Satler. "Normalizing Scientific Practice."
              Paper presented at the annual meeting of the Society for the Social Studies of
              Science, Purdue University, West Lafayette, Indiana, Nov.18-21, 1993. (Based on
              data obtained from the Cornell University Cold Fusion Archive under the auspices of a National
              Science Foundation Grant [#SES-8914940] for "Documenting Cold Fusion: An Urgent Project to
              Preserve Historical and Sociological Materials from Fast-moving Controversial Science.").

1993          Mulkey, L.M. "The Relations of Principles to Theoretical Logic in Sociology: A Re-
              examination of a Field of Study." (Paper presented at the annual meeting of the
              American Sociological Association [Regular Session on History of Social
              Thought]. Miami, Florida.)

1991          Mulkey, L.M. and H. Etzkowitz. "Who You Know versus What You Know: The Role
              of Social and Cultural Capital in the Recruitment of Women to Scientific
              Careers." (Paper presented at the annual meeting of the American Sociological
              Association [Theory Section], Cincinnati, Ohio.)

1991          Mulkey, L.M. and L. Rapaport. "The Problem in Sociology with Social Problems:
              Issues on the Interrelationship between the Individual and Society." (Paper
              presented at the 1991 annual meeting of the American Sociological Association
              [Informal Roundtable on Issues in Sociology], Cincinnati, Ohio.).

1991          Mulkey, L.M. and P. Morton. "Sex Differences in Science Performance for Students
              from One-Parent Families: Further Tests of Economic and Behavioral
              Explanations of a Small Effect." (Paper presented at the annual meeting of the
              Eastern Sociological Society.).

1991          Mulkey, L.M. "Values Discrepancies in Socialization between Gender Roles and the
              Image of the Scientist." (Paper presented as an invited speaker by the Women's
              Union and students and faculty of the Women's Studies Program. Pomona
              College. Claremont, CA 91711-6336.)

1990          Mulkey, L.M. and J. Torres "Determinants of the Image of Women Scientists Amongst
              Young Children." Presented at the bi-annual meeting of the Joseph Priestly Association (of
              Columbia University physicists). (Invited speaker; topic: social factors affecting recruitment to
              science with focus on early antecedents of career choice.).

1989          Harrington, A., L.M. Mulkey, & R.L. Crain. "One-Parent Families and Scholastic
              Achievement of High School Students." Presented at the Eastern Sociological
              Society Meeting, March, 1989, Baltimore, Maryland. (A secondary analysis using the
              National Center for Education Statistics [NCES]. National Opinion Research Center [NORC].
              "High School and Beyond 1980 Sophomore Cohort Second Follow-up (1984) Longitudinal Survey
              of Students in the U S "

1988          Mulkey, L.M. "Universalism in Science: An Empirical Investigation of Attitudes toward
              Women in Science." U.S. Dept. of Education, Office of Educational Research
              and Improvement (OERI). Educational Resources Information Center.
              Clearinghouse for Counseling and Personnel Services (ERIC/CAPS). The
              University of Michigan, Ann Arbor, Michigan 48109-1259.

1987          Mulkey, L.M. "Universalism in Science: The Social Organization of Textbook
              Knowledge." (U.S,. Dept. of Education, OERI, Educational Resources Info.
              Ctr. [ERIC Clearinghouse for Science, Math & Environmental Ed.]. *ED* 281
              770 [Sept.]. Wheeling, VA: ERIC Doc. Repro. Service.).

1983          Mulkey, L.M. "Controversy in Science: The Case of Conflict and Consensus in
              Sociology." (Paper prepared for R.K. Merton's and H. Zuckerman's Seminar

for Advanced Topics in the Sociology of Science, Columbia, University.).

1983    Mulkey, L.M.  "Socially Resonant Controversies of Theory."  (Paper prepared for R.K. Merton's and H. Zuckerman's Seminar for Advanced Topics in the Sociology of Science, Columbia University.).

Reports:

2001    Mulkey, L.M. *Validation of the New York State Department of Civil Service Level I Manager Examination No. 73-512 of the Human Services Administrators Series:  An Interim and Preliminary Report.*  Submitted to Michael H. Sussman, Esq.

2001    Mulkey, L.M. and R. Darby.  "A Community-Based Model for Developing a Human Services Program:  Final Report."  Submitted to the USC Provost's Office.

2000    Mulkey, L.M. *Decisions Near the End of Life:  A Report to the Beaufort County Hospitals.*  (Analysis of data from national program.).

1998    Mulkey, L.M. *Lowcountry Traditions and Transitions:  Perspectives on Cultural Preservation and Change:  Final Report.*  (Submitted to the National Endowment for the Humanities, South Carolina Humanities.  A Seed grant effort for major grant planning. ).

1996    Mulkey, L.M. and T. Hipp.  *Racial Representation in Special Education Classes:  Final Report of the Multicultural Task Force,* Beaufort County Schools.

1994    Miller, R.; L. Mulkey; F. Kalm, and M. Baker.  *Chapter 1 Annual Citywide Report.*  New York City Board of Education, OREA.  (Research funded by the U.S. Department of Education [DOE], Office of Educational Research and Improvement (OERI), formerly known as the National Institute of Education [NIE] )

1993    Miller, R.; L. Mulkey; F. Kalm, and M. Baker.  *Chapter 1 Annual Citywide Report,* New York City Board of Education, OREA.  (Research funded by the U.S. Department of Education [DOE], Office of Educational Research and Improvement (OERI), formerly known as the National Institute of Education [NIE].).

1992    Miller, R.; L. Mulkey; F. Kalm, and M. Baker.  *Chapter I Effective Schools Nomination Report.*  New York City Board of Education, OREA.  (Research funded by the U.S. Department of Education [DOE], Office of Educational Research and Improvement (OERI), formerly known as the National Institute of Education [NIE].).

1991    Mulkey, L.M. and P. Morton.  "Sex Differences in Science Performance for Students from One-Parent Families:  further Tests of onomic and Behavioral Explanations of a Small Effect."  (Paper prepared for presentation at the 1991 annual meeting of the Eastern Sociological Society.  *ED* 316445, U.S. Report of Education, Office of Educational Research and Improvement (OERI), Educational Resources Information Center, Clearinghouse for Sounseling and Personnel Scrviees (ERIC/CAPS).  The University of Michigan, Ann Arbor, Michigan 48109-1259.).

1990    Miller, R.; M. Torres; L. Mulkey; and W. Askins.  *Chapter I Reading and Mathematics with Athletics Program Summer 1989:  Evaluation Report.*  New York City Board of Education, OREA.  (Research funded by the U.S. Dept. of Education [DOE], Office of Educational Research and Improvement (OERI), formerly known as the National Institute of Education [NIE].).

1990    Miller, R.; M. Torres; L. Mulkey, and W. Askins.  *Institutionalized Facilities Program Summer 1989:  Evaluation Report.*  New York City Board of Education, OEA.  (Research funded by the DOE, OERI).

1990    Miller, R.; L. Mulkey, and A. Simmel.  Implementation of 200.6 Continuum of Services

*End-of-Fourth-Year Evaluation Report.* New York City Board of Education, Office of Research, Evaluation and Assessment (OREA). (Research funded by the NY State Commissioner of Education.)

1990    Mulkey, L.M. "Universalism in Science: An Empirical Investigtion of Attitudes toward Women in Science." U.S. Department of Education, Office of Educational Research and Improvement (OERI), Educational Resources Information Center, Clearinghouse for Counseling and Personnel Services (ERIC/CAPS). The University of Michigan, Ann Arbor, Michigan 48109-1259.

1989    Miller, R.; L. Mulkey; F. Kalm, and M. Baker. *Implementation of 200.6 Continuum of Services End of Third-Year Evaluation Report.* New York City Board of Education, Office of Research, Evaluation and Assessment (OREA). (Research funded by the NY State Commissioner of Education.).

1989    Miller, R.; M. Torres; L. Mulkey; and W. Askins. *Chapter I Reading and Mathematics with Athletics Program Summer 1988: Evaluation Report.* New York City Board of Education, OREA. (Research funded by the U.S. Department of Education [DOE], Office of Educational Research and Improvement (OERI), formerly known as the National Institute of Education [NIE].).

1989    Miller, R.; M. Torres; L. Mulkey; and W. Askins. *Institutionalized Facilities Program Summer 1988: Evaluation Report.* New York City Board of Education, OREA. (Research funded by the DOE, OERI)

1989    Miller, R.; L. Mulkey, D. Cantalupo, and R. Saggese. Educational Consolidation and Improvement Act (ECIA) Chapter II 1987 Eval. Report. NYC BOE, OREA. (Research funded by the DOE, OERI.).

1988    Miller, R.; M. Torres; V. Orsi; P. Ungvari; and L. Mulkey. *Manhattan CSE Program Evaluation, 1987-88.* NYC Board of Education, OREA). (Research funded by NY State Dept. of Education.)

1988    Miller, R.; M. Torres; G. Quets; and L. Mulkey. *Attendance Improvement/Dropout Prevention (AIDP) 1986-87: Evaluation Report.* New York City Board of Education, OREA. (Research funded by the New York State Department of Education.).

1988    Mulkey, L.M. *A Meta-Evaluation of the Pre-college Institute and Science and Mathematics Summer Institute, 1987-88 Evaluations.* 550 W. 57th St., Suite 1512, NY 100223: City University of New York (CUNY), Office of Special Programs. (Conducted as part of the Urban Project, created in 1981; the Urban Project was funded by a Ford Foundation planning grant and is presently under the auspices of the College Discovery and Development Program [CDDP], a City University of New York [CUNY] and New York City Board of Education consortium.).

1987    Mulkey, L.M. *Universalism in Science: The Social Organization of Textbook Knowledge.* U.S. Dept. of Education, Office of Educational Research and Improvement, Educational Resources Information Center (ERIC Clearinghouse for Science, Mathematics and Environment Education). *ED* 281 770 (Sept.). Wheeling VA: ERIC Document Reproduction Service.

1987    Mulkey, L.M. *The Impact of Provision for Mathematics/Science Enrichment on Minority Students: The Urban Project Pre-college Institute Evaluation Report, Spring 1987.* 550 W. 57th St., Suite 1512, NY 10023: City University of New York (CUNY), Office of Special Programs. (Conducted as part of the Urban Project, created 1 1981; the Urban Project was funded by a Ford Foundation planning grant and is presently under the auspices of the CDDP, a CUNY and New York City Board of Education consortium.).

1987     Miller, R.: A. Simmel; T. Berney; L. Mulkey; and R. Saggese. *Federal Emergency
         Immigrant Education Assistance Program 1985-86 Evaluation Report*. New
         York City Board of Education, OEA. (Research funded by the DOE, OERI).

1987     Miller, R.; M. Torres; A. Simmel; A. Frumerman; and L. Mulkey. *Recurso End-of-Year
         Evaluation Report, 1985-86*. New York City Board of Education, Office of
         Educational Assessment [OEA]). (Research funned by the New York State Department of
         Education.).

1987     Miller, R.; A. Simmel; T. Berney; D. McEveddy; and L. Mulkey. *Chapter 1 Reading and
         Mathematics Program 1985-86 Evaluation Report*. New York City Board of
         Education, OEA. (Research funded by the U.S. Department of Education, OERI.).

1987     Miller, R.; A. Simmel; T. Berney; D. McEveddy; and L. Mulkey. *State Incentive Grant
         (SIG) Program Evaluation, 1986-87*. NY City Board of Education, OEA.
         (Research funded by the NY State Department of Education.).

1987     Miller, R.; T. Berney; A. Simmel; D.McEveddy; and L. Mulkey. *Special Education
         Training and Resource Center (SETRC) 1986-87: Evaluation Report*. New
         York City Board of Education, OEA. (Research funded by the U.S. Department of
         Education, OERI.).

1987     Miller. R.: M. Torres; A. Simmel; B. Askins: and L. Mulkey. *Institutionalized Facilities
         Program 1986-87 Evaluation Report*. New York City Board of Education.
         OEA. (Research funded by the U.S. Department of Education. OERI.).

1987     Miller. R.: M. Torres: A. Simmel: A. Frumerman: and L. Mulkey. *Attendance
         Improvement/Dropout Prevention (AIDP) 1985-86 Evaluation Report*. New
         York City Board of Education. OEA. (Research funded by the New York State
         Department of Education.)

1987     Miller, R.; A. Simmel; T. Berney; V. Mitta; and L. Mulkey. *Chapter 1 Reading and
         Mathematics with Athletics Program Summer 1987 Evaluation Report*. New
         York City Board of Education, OEA. (Research funded by the U.S.. Department of
         Education, OERI).

1987     Miller. R.; M. Torres; A. Simmel: F. Francois: and L. Mulkey. *Institutionalized
         Facilities Program 1985-86 Evaluation Report*. New York City Board of
         Education, OEA. (Research funded by the U.S. Department of Education, OERI.).

1987     Miller, R. Simmel; T. Berney; D. McEveddy; and L. Mulkey. *Chapter 1 Reading and
         Mathematics Program 1986-87 Evaluation Report*. New York City Board of
         Education, OEA. (Research funded by the U.S. Department of Educatioin. OERI.).

1987     Miller, R.; M. Torres: A. Simmel: B. Askins: and L. Mulkey. *Institutionalized Facilities
         Program Summer 1987 Evaluation Report*. New York City Board of Education,
         OEA. (Research funded by the U.S. Department of Education. OERI.).

1987     Miller, R.; M. Torres; A. Simmel; E. Goldsmith; and L. Mulkey. *Special Education
         Training and Resource Center (SETRC) 1985-86: Evaluation Report*. New
         York City Board of Education, OEA. (Research funded by the U.S. Department of
         Education. OERI.).

1987     Mulkey, L.M. *The Impact of Provision for Mathematics/Science Enrichment on
         Minority Students: The Urban Project Pre-college Institute Evaluation Report*,
         Spring 1987, 550 W. 57th St., Suite 1512, NY 10023: City University of New

York (CUNY), Office of Special Programs. (The Urban Project. created in 1981, was funded by a Ford Foundation planning grant and is presently under the auspices of the CDDP, a CUNY and New York City Board of Education consortium.).

1986        Mulkey, L.M. *The Impact of Provision for Mathematics/Science Enrichment on Minority Students: The Urban Project Pre-college Institute Evaluation Report*, Spring 1986, 550 W. 57th St., Suite 1512, NY 10023: City University of New York (CUNY), Office of Special Programs. (The Urban Project. created in 1981, was funded by a Ford Foundation planning grant and is presently under the auspices of the CDDP, a CUNY and New York City Board of Education consortium.).

1986        Miller, R.; A. Simmel; T. Berney; D. Nemiroff; and L. Mulkey. *Chapter I Reading and Mathematics Program 1984-85: Evaluation Report.* New York City Board of Education, OEA. (Research funded by the U.S. Department of Education, OERI).

1986        Miller, R.; A. Simmel; T., Berney; D. Nemiroff; and L. Mulkey. *Chapter I Reading and Mathematics with Athletics Program Summer 1986 Evaluation Report.* New York City Board of Education, OEA. (Research funded by the U.S. Department of Education, OERI).

1986        Miller, R.; M. Torres; A. Simmel; F. Francois; and L. Mulkey. *Institutionalized Facilities Program Summer 1986: Evaluation Report.* New York City Board of Education, OEA. (Research funded by the U.S. Department of Education, OERI).

1986        Miller, R.; M. Torres; A. Simmel; F. Francois; and L. Mulkey. *Institutionalized Facilities Program 1984-85: Evaluation Report.* New York City Board of Education, OEA. (Research funded by the U.S. Department of Education, OERI).

1986        Miller, R.; M. Torres; A. Simmel; F. Francois; and L. Mulkey. *Attendance Improvement/Dropout Prevention (AIDP) 1984-85: Evaluation Report.* New York City Board of Education, OEA. (Research funded by the New York State Department of Education.)

1986        Miller, R.; M. Torres; A. Simmel; E. Goldsmith; and L. Mulkey. *Special Education Training and Resource Center (SETRC) 1984-85: Evaluation Report.* New York City Board of Education, OEA. (Research funded by the U.S. Department of Education, OERI).

### Service

University:

- Member of Graduate Faculties, USC, Columbia, 1996-2007.
- Committee Member, Doctoral Dissertations, USC Columbia, 2003-present
- Education Advisory Council, USCB, 2000-2002
- Chair/Committee Member, Doctoral Dissertations, USC Columbia, Fall 2000-2002, 2004.
- Committee Member, Masters Thesis, USC Columbia, Spring, 2001.
- Faculty Affiliate, Women's Studies, USC Columbia, 1998-2002.
- Chair, USCB Faculty Organization, 1999-2000.
- Dean's Advisory Council, 1999-2000.
- Council of Chairs (Don Wedlock, Chair, USC Columbia), 1999-2000.
- Regional Campuses Faculty Senate, Nominating Committee, 1999.
- Regional Campuses Faculty Senator (Rights and Responsibilities Committee), 1999.
- Courses and Curriculum Committee, 1999-2000.
- Faculty Development Committee, 1999-2002.
- Welfare Committee (Chair), 1999-2000.
- Admissions and Petitions Committee, 2000-2001.

- Satisfactory Academic Progress Committee (financial aid eligibility), 1999-2002.
- Search Committees: Vice-Chancellor for Acad. Affairs; HRTM, ECE, 2002-2003
- Psychology Search Committee (Chair), 1999-2000.
- Co-founder and Co-advisor of Psychology, Sociology, and Anthropology Club, 1996-2002.
- Collaborating with USCB colleagues on articles in clinical sociology and ecology. With Roy Darby, work-in-progress on "Clinical Approaches to Ageism, Sexism, and Racism;" with Randy Cross, work-in-progress on " 'Contested Natures' " of the Lowcountry," 1998-2001. Federal Grants with Babet Alvarez and Gail Quick, 2002-2003
- Chair-elect to the USCB Faculty Organization, Spring 1998.
- Invited by the Dean to represent USCB at the South Carolina Women in Higher Education conference, Fall 1998.
- Appointed to ad hoc committee on Human Subjects, Fall 1998-2000.
- Five-year appointment to USC Graduate Faculties, Fall, 1995-2000.
- Participant in the USC Columbia Distance Education Program, 1996-2002.
- Books in print with Harcourt, Brace, Jovanovich, and Simon & Schuster, 1995-2001.
- System-wide adoption of introductory sociology text, 1996-2000.
- Elected to USCB Faculty Organization Courses and Curriculum Committee, 1996-2000.
- Special survey respondent to President Palm's queries concerning the relationship of teaching to research, 1996.
- Invited by USC Columbia Graduate Faculty in Sociology to give a presentation for the March Women's History Month, 1996.
- Elected to Regional Campuses Faculty Senate, Fall 1995-2000 (Rights and Responsibilities Committee ad hoc Committee on Scholarship, and System Affairs Committee).
- Appointed by Chair of USCB Faculty Organization (with the authorization of the Dean) (and with Brad Wagner and Jerry Merwin) to help implement the USCB 4-year plan; developed and conducted a community-wide internal needs assessment, Fall, 1995-96.
- Proposed and organized (with the authorization of Dean Plyler and Dean Meeks), a USCB Series on Social Issues, Fall, 1995.
- Proposed and Organized with Sheila Tombe (with the authorization of Dean Plyler and Dean Meeks), the foundations for implementing the Columbia campus Women's Studies Program on our regional campus, Fall 1995.
- Invited by Gordon Sproul to serve as reviewer for the Beaufort County Regional Science Fair, Fall, 1995.
- Appointed by Dean as USCB representative at the Beaufort County Schools, Task Force on Multiculturalism (sub-committee on curriculum and ability grouping), 1995-2002.
- Appointed by Dean to serve on Mathematics Faculty Search Committee, Fall, 1995.
- Guest speaker on multiculturalism for Dean Mesaric's University 101 class, Fall, 1995.
- Elected to Hofstra College of Liberal Arts & Sciences Standing Committee on Standards and Curriculum Review (Fall, Spring 1993, 1994).
- Elected to Center for Teaching Excellence (Fall, 1993-1995).
- Elected to Hofstra College of Liberal Arts & Sciences (HCLAS) Senate Committee on Curriculum.
- Proposals (chair of ad hoc committee to settle dispute on Physics 4 core status approval), Spring, 1990.
- HCLAS Executive Committee. Social Science Consultant for Faculty Research and Development (R & D) Grants Panel, Spring, 1990.
- University Faculty Research Advisory Committee, Spring, Fall, 1989.

- Interview with Angela Bellucci, Features Editor of *Hofstra Satellite*, "Yuppie Shows, Real or Ideal?," Vol. 4, No. 1, Nov., 1988.
- Dissertation Reader for H. Alan Robinson Awards, Spring, 1990; Fall, 1992.
- Working Group on Computers for Research, Spring, 1990.
- Invited by the Hofstra University Center for Teaching Excellence to present a lecture, "The Forgotten Significance of the 'I' in George Herbert Mead's Notion of the 'I' and 'Me'," Fall, 1992.
- Invited as panelist for the Enduring Question Series, sponsored by the Center for Teaching Excellence, Fall, 1992.
- Invited to inaugurate and co-sponsor a Hofstra University Chapter of the Golden Key National Honor Society, Spring, 1993-1995.

Divisional/Departmental:

- Program Director, Bachelor of Science in Human Services, 2004, 2005
- Division Chair, Professional and Social Sciences, 2004, 2005
- Evaluator, Title VIIA Grant; Globalization of the Curriculum, 2004, 2005
- Supervise internships (Dept. of Social Services, Dept. of Juvenile Justice and others, 2000-2002.
- Grant proposal with Roy Darby, "A Model for Developing a Community-based Human Services Program," Provost's Faculty Development Grant, 2000-2001.
- Chair, Psychology Search Committee, 1999-2000: Vice-Chancellor for Academic Affairs, HRTM, and ECE, 2002-2003.
- Collaborating with Randy Cross in developing a co-taught ecology course, 1999-2000.
- Requested by the President of the South Carolina Sociological Association (SCSA) to hold annual meeting of the SCSA at USCB, 1998, 1999.
- Acquired National Educational Longitudinal Data (CDROM) to introduce computer analysis component to sociology students.
- Supervise student internships in sociology of crime (Beaufort County Sheriff's Office, Beaufort County Department of Juvenile Justice); in social stratification (American Literacy Corps); in sociology of deviance (Child Abuse Prevention Agency [CAPA], Family Resources, Beaufort County Department of Social Services, South Carolina Youth Advocate Program), 1997-2000.
- Course offerings to support programs in Women's Studies and Criminal Justice Programs, 1995-2000.
- Supervised Independent Study in Sociological Research Methods, Gender Stratification, and internships, 1995-2000.
- Consultant to Beaufort County Substance Abuse Center, Jennifer Jenn, Director, concerning recruiting students for professional development (intake interviewers' sensitivity to cultural variations in reporting symptoms), 1996.
- Proposed internships with the Beaufort County Sheriff's Office and the Substance Abuse Center (via SOCY399), 1996.
- Co-founder and Co-Sponsor, Psychology, Sociology, Anthropology Club, Spring, 1997-2000.
- Appointed to USCB Divisional Library Committee (Professional and Social Sciences), 1996-97.
- Appointed by Rick Boulware (with consensus of division), as Facilitator of Faculty Symposium, September 15, 1995.
- Participant in Classroom Assessment workshop, a professional development initiative conducted by Lee Shaffer to improve teaching, Fall, 1995.
- Chaired recruitment effort at Annual Meeting of the American Sociological Association, Summer, 1993.
- Sponsored Honors Thesis (project using the National Longitudinal Study data to examine the differential effects of tracking, Fall, 1993.

- Spring On-campus Reception representative, Spring, 1990-94.
- Curriculum Committee, Fall, 1988.
- Developed two new courses, Sociology of Education, Fall, 1988, and Advanced Studies in the Sociology of Education (graduate course), Fall, 1989.
- College-for-A-Day representative, Fall, 1988, 1989, 1992.
- Coordinated applied sociology internship at the NYC Board of Education, Fall, 1988.
- Sponsored and supervised sociology intern at the Naussau County Youth Board, Spring, 1993.
- Chapter Representative, Alpha Kappa Delta (International Sociology Honor Society, Spring, Fall, 1989, Spring, 1990.
- Acquired High School & Beyond national survey data for developing a workbook to introduce students to the fundamental of computer data analysis (and for addressing questions in the sociology of education).
- Presented paper in Faculty Seminar: "Sociology as Science and Myth: The Implications of a Re-examination of a Field of Study for Teaching Sociology," Fall, 1992.
- Represented department chair at the University Senate Chair's Caucus, Spring, 1993.

Outside:

- Appointed by Mayor Peeples as Commissioner for the Town of Hilton Head Island. Three-year appointment in local government to represent public interests as a sociologist with expertise in understanding the conflicts inherent in public and private interests (as they concern economic development and design standards). 1998-2001. Re-appointed for second three-year term ending 2004.
- Appointed to Leadership Council, Beaufort County Alliance for the Human Services
- Appointed by the Executive Council of the American Sociological Association (ASA) to the ASA Task Force on Post-Graduate Education.
- Invited to be Program Organizer for the 2003 annual meeting of the Pacific Sociological Association, Fall 2002.
- Evaluation Research consultant for the Beaufort County Hospitals: evaluation of the national program, "Decisions Near the End of Life," 1999-2001.
- Consultant for dissertation project for graduate student at the University of Georgia, Fall, 2001.
- Consultant for dissertation project for graduate student at Sarasota University, 1997-2001.
- Established and maintain liaisons with human service agencies (Dept. of Social Services, Dept. of Juvenile Justice, Child Abuse Prevention Agency, South Carolina Youth Advocate Program), through supervised student internships, an important link with community in seeking support for our growing campus, 1997-2001.
- Consultant, Town of Hilton Head Planning Dept. Invited to participate in project to acquire federal Housing and Urban Development (HUD) funding for Ward 1, Hilton Head Island, 1998-1999.
- Serve on the Beaufort County School District Multicultural Task Force, 1995-2000.
- Recruited students the Hilton Head High School, "School-to-Careers" program, 1999.
- Assist parents with autistic children in obtaining student program trainees. This is a job placement activity that allows families to implement special educational strategies for children with special needs, 11996-2000.
- Active and inactive membership in community agencies such as the Beaufort County Arts Council, League of Women Voters, and the Open Land Trust, 1995-2000.
- Awarded National Science Foundation Chautauqua Professional Development Grant, 1997-2001.
- Presider of the Contemporary Sociological Theory Section at the annual meeting of

the American Sociological Association, 1996.

- Invited to participate (*American Sociologist*) in the "science wars" debate over the Smithsonian Science in American Life Exhibition, Wa., D.C.) by J. Imber, Wellesley College, 1995.
- National Endowment for the Humanities grant for USCB to work with eight community agencies in dealing with over-development issues in Beaufort County,, 1996-97.
- Expert Witness in Civil/Federal Trial of Atkins, et al., vs. The New York State Division of Social Services, January 2001.
- Expert Witness in Civil/Federal Trial of Fickling vs. The New York State Division of Social Services, September 21, 1995.
- Consultant, Law Offices of M.H. Sussman, Goshen, NY. Reviewed case materials concerning racial bias in federally- and state-developed and administered tests, May, 1994.
- Student Mentor for Hilton Head High School student interested in pursuing sociology as a college major; shadowed me for three days, Spring, 1996.
- Approval for Creative Retirement Center course on the Sociology of Aging, Spring, 1997.
- Participant as evaluation research consultant in the New York City Public Schools, Division of Strategic Planning's 3rd Annual Professional Development Day, NY Univ., Spring, 1993.
- Postdoctoral Studies/Training, UCLA (1990-92). Time-Series Longitudinal Designs (Biostatistics Dept.); Advanced Topics in Evaluation (supervised project under direction of Howard Freeman. Sociology Dept.; Advanced Topics in Evaluation (suprvised project under direction of Melvin Pollner. Sociology Dept.); Topics in the Problem of Order (supervised project with Harold Garfinkel. Sociology Dept.. UCLA).
- Selected for the UCLA Lecture Experience. Invited by the Office of Undergraduate Admissions and Relations with Schools, Campus Tours Program, for listing in the Lecture Experience. Winter Quarter 1992 Brochure (prospective UCLA students are invited to observe the large session lecture).
- UCLA Honors Contract, Spring, 1992.
- UCLA Honors Discussion Section (Soc. 1, Spring, 1992).
- UCLA Research Supervisor; senior projects for Sociology 199 (Special Studies), Spring, Summer, 1991, Winter, 1992.
- Guest Speaker:

    Center for Teaching Excellence

    American Planning Association, Panelist on forum on Town
        Government, Fall 2003.

    Beaufort County Chamber of Commerce, Panelist for forum on the Economic
        and Social Impact of Growth on Beaufort County, Fall, 2001.

    Invited speaker for Sun City Alzheimers Support Group, "Stereotypes of Mental
        Illness," Fall, 2001.

    Lowcountry Legal Aid Society. "Gender and Race in Professional
        Relationships," Spring 2000.

    Hilton Head Hospice Bereavement Conference, 1999.

    American Association of University Women (AAUW) (Beaufort County
        Chapter), "Approaches to Gender Equality," Feb., 1997.

    USC Columbia, Sociology Departmental Colloquium (in conjunction with
        Women's History Month, Spring, 1996).

    Meeting of the Women's Union and students and faculty in the Women's
        Studies Program, Pomona College, Claremont, CA. Feb. 14. 1991.
        "Values Discrepancies in Socialization between gender Roles and the
        Image of the Scientist."

    Hilton Head Hospice Bereavement Conference, 1999.

The bi-annual meeting of the Joseph Priestly Association of Columbia
University Physicists, "Social Factors Affecting Recruitment to Science
with Focus on Early Antecedents of Career Choice," 1990.

- Grant Proposal Reviewer

    The Graduate School and University Center of the City Univ. of NY, external
    reviewer of research grant proposal: "A Longitudinal Assessment of
    Family Configuration and Educational Outcomes" (1999); "A
    Comparative Analysis of Gender Differences in Social and Moral
    Values: The Case of Japan and the U.S." (1996).

    John Simon Guggenheim Foundation, Park Ave., NYC (Spring, 1990).

    National Science Foundation, Washington, DC, (Spring, Fall, 1989).

- Editorial Board of Governors, *Southeastern Sociological Review*
- Editorial Reviewer

    Sex Roles: A Journal of Research

    *Sociological Perspectives* (official journal of the Pacific Sociological
    Society) (Spring 2000) (review of manuscript, "Getting ood Grades in
    college: Links Between Motivation, Effort, and GPA").

    *Southeastern Sociological Review* (official journal of the South Carolina
    Sociological Association) (Fall, 1999) (review of manuscript on the
    Interactionist perspective for explaining changes in the
    Unitarian church).

    *Sociological Perspectives* (official journal of the Pacific Sociological
    Society) (Summer, 1998) (review of manuscript, "Three Approaches to
    the Social Dilemma Presented by Educational Reform: Structural,
    Strategic, and Motivational Approaches").

    *Journal of Family Issues* (a Sage publication), 1998.

    *Sociology of Education* (official journal of the American Sociological
    Association) (Fall, 1997) (review of manuscript, "Using Pre- and Post-
    Dissolution Measures in Estimating the Impact of Divorce on
    Academic Achievement").

    *American Sociological Review* (review of manuscript, "Female-headed
    Families and School Environments: Does the Family Structure of
    Schoolmates Make a Difference in Academic Achievement?" (1996).

    *Sociology of Education* (official journal of the American Sociological
    Association) (Aug. 31, 1995) (review of manuscript, "Determinants of
    the Intention to Choose a Science Major: Some New Evidence.").

    *Science, Technology, & Human Values* (official journal of the Society for
    Social Studies of Science [Sage Publication, Inc.]) (June, 1994).

    Allyn & Bacon Publishers (Simon & Schuster Higher Education Publishing
    Group), Boston (January, 1994) (*Social Science: An Introduction to
    the Study of Society* by Hunt and Colander, Ch. 13, "Education.").

    *Journal of Family Issues* (a Sage publication) (Spring, 1993) (review of
    manuscript [with R. Costa], "The School Performance of Children from
    Single-Mother and Single-Father Families: Economic or Interpersonal
    Deprivation.").

    *Sociology of Education* (official journal of the American Sociological
    Association) (Spring, 1992) (review of manuscript, Social Origins and
    the Plan to Become a Scientist Among High School Seniors").

    *Sociological Perspectives* (official journal of the Pacific Sociological
    Association) (Spring, 1992) (review of manuscript, "Parental Structure
    and High School Graduation: The Effects of Living with Single
    Parents, Stepparents, and Other Relatives.").

    *Science, Technology, & Human Values* (Official journal of the Society for
    Social Studies of Science) (Sage Publications, Inc.) (Fall, 1988).

- Allyn & Bacon Publishers (Simon & Schuster Higher Education Publishing Group), Boston (Spring, 1989) (Kammerman and Ritzer's Into. To Soc., Education chapter).
- Holt, Rinehart & Winston (a Division of Harcourt, Brace, Jovanovich) (Fall, 1989) (Tom Sullivan's research methods text).
- Presider at the Annual Meeting of the American Sociological Association. Sociological Theory Session, 1996, NY, NY.
- Research Supervisor (with R.L. Crain) of Alexander Harrington of the Bronx High School of Science (a participant in the Westinghouse Science Talent Search), in an investigation of the effects of one-parent families on the scholastic achievement of high school students.
- UCLA representative at the National Institute of Mental Health Annual Meeting (to meet NIMH officials). ASA Annual Meeting, Washington, DC, August, 1990.
- Supervisor of Teaching Assistants, UCLA Soc. 104 course (Fall, 1990), Intro. To Sociological Research Methods. (According to university/departmental guidelines I planned and coordinated the responsibilities of two research assistants [3 discussion sections each, total of 171 students].).
- *Social Science Citation Index*, and requests for reprints.

Professional Memberships (active and inactive)

American Sociological Association; Eastern Sociological Society; Southern Sociological Association; South Carolina Sociological Association; Society for the Social Studies of Science; Alpha Kappa Delta (International Sociology Honor Society); Kappa Delta Pi (National Honor Society in Education); American Association for the Advancement of Science; American Educational Research Association; nominated to the New York Academy of Sciences, American Association of University Professors.

Awards Grants Recognition

Appointed by the American Sociological Association to the Editorial Board of its leading journal in my field, *Sociology of Education*.

National Institute of Health Grants, 2006-2009, $1 million.

National Science Foundation Research Panelist, 2005

National Institute of Health, 2004, 2005

University of South Carolina Board of Trustees Carolina Professorship Award. 2004

President's Award for Outstanding Contributions to Teaching, Research and Community Outreach, 2004

Governor's Distinguished Professor Award, 2004, 2005

National Science Foundation/American Sociological Association Travel Grant for the International Sociological Association World Congress, Brisbane, Australia, Summer 2002.

USCB Advisor of the Year, 2002.

National Science Foundation Chautauqua Professional Development Grant ("NASA/JPL: Update on Origins of Life." Cal Tech/JPL Summer, 2002.

National Science Foundation Chautauqua Professional Development Grant ("NASA/JPL: Origins

of Life." Cal Tech,/JPL Summer, 2001.

National Science Foundation Chautauqua Professional Development Grant ("Teaching Histories of Medicine," Harvard University, Spring, 2000).

National Science Foundation Chautauqua Professional Development Grant ("Economics and Health Care," Harvard University, Spring, 1999).

National Science Foundation Chautauqua Professional Development Grant ("The Underrepresentation of Women in Science," American Association of the Advancement of Science Building, Washington D.C., Spring, 1998).

National Science Foundation Chautauqua Professional Development Grant ("The 1990 Census: A Resource for Undergraduate Teaching and Research, Dudley L. Poston, Jr., Texas A&M University, at University of Dayton, Spring, 1997).

National Endowment for the Humanities (South Carolina Humanities Council) major grant, "Lowcountry Traditions and Transitions: Perspectives on Cultural Preservation and Change," Spring, 1997.

National Endowment for the Humanities (South Carolina Humanities Council), seed grant, "Lowcountry Traditions and Transitions: Perspectives on Cultural Preservation and Change." Summer, 1996.

Lawrence A. Stessin Prize for Outstanding Scholarly Publication. Hofstra University. May, 1993.

Appointed to Hofstra University. Center for Teaching Excellence. Fall, 1993.

Invited to participate as international delegate for the American Sociological Association (Beth Hess. Organizer). May, 1992.

National Institute of Mental Health (NIMH) Fellow in sociology, University of California, Los Angeles, 1990-1992 (teaching and research in evaluation research). (Awarded also in 1988, but relinquished because of conflicting opportunity.).

Release Time Grant (Spring, 1990, relinquished because of approval for fellowship leave).

Guest panelist. National Science Foundation Workshop (Division of Social and Economic Research), *Studying Human Resources in Science and Engineering*; WA, D.C., July, 1989.

Outstanding Paper of 1986 Award of Merit (for "The Use of a Sociological Perspective in the Development of a Science Textbook Evaluation Instrument," presented by the Editorial Board of *Science Education* (NY: John Wiley & Sons, Inc.) at the 1987 Annual Convention of the National Science Teachers Association (NSTA), Washington, DC.

# FEES

**Memorandum**

To: Mary Diaz
From: Lynn Mulkey
Date: January 30, 2008
Re: Simpson v. New York State Civil Service Commission

I am charging $200 per hour for review and testimony. To date, I have been paid a
retainer of $10,000. Within the last four years, I have not given deposition or trial
testimony.