# Accounting Link Technologies, LLC



P.O. Box 10415 • Newburgh • NY 12552
Phone: (845) 567-4376 • Fax: (845) 567-3996
E-mail sales@altny.us

January 30, 2008



Ms. MaryAnn Diaz, Esq.
Senior Associate Attorney
Gary, Williams, Finney, Lewis, Watson and Sperando, P.L.

Dear Mary,

At your request, attached is a copy of the information that we compiled at the request of Michael Sussman, Esq. for the case Merton D. Simpson et al. v. New York State Department of Civil Service and George Sinnott, Case Number 04-CV-1182.

We were engaged by Mr. Sussman to assist in the summarization of data that was provided to him relative to this case. We are not in the business of expert testimony, and accordingly do not have experience that can be reported in my CV. We did not render any opinions on the data compiled, but rather we performed data analysis and reporting of data provided to us by Mr. Sussman. We have substantial experience in the development of reports from data sources, both forensically and when provided with detail data dictionaries. We have not published any articles on our experience, however we have taught classes on database report writing and using forensic methods to understand data structures and compile reports.

For this case we have been billing at an hourly rate of $175 per hour.

Feel free to contact me with any questions you may have.

Sincerely,

_____
**ACCOUNTING LINK TECHNOLOGIES, LLC.**
Michael Haines
Partner

# Memorandum

To:    Mary Ann Diaz
From:  Michael Haines
Date:  January 29, 2008
Re:    Merton D. Simpson et al. v. New York State Department of Civil Service and
George Sinnott, Case Number 04-CV-1182

I received several data files from the office of Michael Sussman that had been obtained from New York State:

1. Exhibit (Disk labeled) A: No accompanying documentation is included to identify the contents of this disk. The following are my observations regarding the data:
   a. File entitled 1214.txt. Delimited file containing 5,275 records (including approximately 295 duplicates). No data present to determine the time period covered by this file. I attempted to compare a sample of these records to the original candidate file and found that some records included in this file were not in the candidate file, and some members of the candidate file were not in this file.
      i. Exam number
      ii. Employee ID
      iii. Last Name
      iv. First Name
      v. Ethnic Code (values 0-4, U and null. 212 records have a null value)
      vi. Final Score
      vii. List Appointment
      viii. Appointment Date
      ix. VA? (values 3-9, blank and null)
   b. File entitled "All Battery Records.txt" Containing 195,030 records spanning from 9/7/1996 to 6/3/2006
      i. ID
      ii. Exam Number
      iii. Series date
      iv. SSN
      v. Last Name
      vi. First Name
      vii. Ethnic Code
      viii. Final Score

- c. File entitled "Drop Down Only.txt Containing 9,461 records dating from 2000 to 2006
  - i. Exam Number
  - ii. Employee Id
  - iii. Last Name
  - iv. First Name
  - v. Ethnic Code
  - vi. Final Score
  - vii. List appointment (yes/no)
  - viii. Appointment date
  - ix. VA (1 digit code ranging from 3-9)
  - x. SR_CRED (4 digit code, values 00,0000 and 0100-0900 by hundreds)
  - xi. Department
  - xii. PU (2 digit code range from 00-96)
- d. File entitled "OC held on battery date.txt" containing 4,384 records spanning from 9/7/1996 to 6/4/2005
  - i. Exam number
  - ii. Series date
  - iii. Employee ID
  - iv. Last Name
  - v. First Name
  - vi. Ethnic Code
  - vii. Final Score
  - viii. List Appointment (Y/N)
  - ix. Appointment Date
  - x. VA

2. Exhibit (disk labeled) B:
   - a. Spreadsheet entitled "Action Reason.xls" containing a list of "Transaction Codes" used from July 1998 in items d and f below.
     - i. Action Reason
     - ii. Short Description
     - iii. Long Description
   - b. Word Document entitled "Documentation.rtf" which appears to outline the contents of Exhibit (disk) B.
   - c. File entitled "Emplid_ethnic.txt" containing 39,587 records
     - i. Employee ID
     - ii. Ethnic Code

d. File entitled "Prombat_emphist.txt" containing 443,056 records said to be employment history for all promotion battery candidates 4/1/91 to present
    i. Employee ID
    ii. Position Number
    iii. Employee Status (key listed in item b.)
    iv. Effective Date
    v. Job Code
    vi. NY_JURIS_CLASS_CD (jurisdictional classification, key listed in item b.)
    vii. Grade (salary grade)
    viii. Reg_temp (blank, C,P,T,V-appointment type, key listed in item b.))
    ix. Action_Reason (transaction code per item a.)
    x. Full_Part_Time
    xi. NY_EE_PCT_FILL (percentage worked)
    xii. Department ID (agency code)
    xiii. Name
    xiv. Department Description
    xv. Title Description
    xvi. NY_EXAM_LIST_NBR (list appointed from)

e. File entitled "Prombat_examhist.txt" containing 564,946 records (Said to be exam histories from 9/1/1996 to date for all promotion battery candidates)
    i. SSN
    ii. LASTNAME
    iii. FIRSTNAME
    iv. EXAMNUMBER
    v. SERIES_DATE
    vi. SHORT_TITLE (examination title)
    vii. QS_1 (promotion review code, items defined in item b.)
    viii. QS_2 (staffing review code, items defined in item b.)
    ix. FINAL_SCORE

f. File entitled "Prombat_jobcodes.txt" containing 25,175 records (Said to be appointment history for all titles filled by promotion battery based exams from 1/1/1997 to present)
    i. EMPLID (social security number)
    ii. POSITION_NBR (position number)
    iii. EMPL_STATUS (employee status)
    iv. EFFDT (effective date)
    v. JOBCODE (title code/jobcode)
    vi. NY_JURIS_CLASS_CD (jurisdictional classification)
    vii. GRADE (salary grade)
    viii. REG_TEMP (appointment type)
    ix. ACTION_REASON (transaction code from item a.)
    x. FULL_PART_TIME
    xi. NY_EE_PCT_FILL (percentage worked)
    xii. DEPTID (agency code)
    xiii. NAME (of employee)
    xiv. DPT_DESCR (agency name)
    xv. TITLE_DESCR (title name)
    xvi. ETHNIC_CODE (from item b.)

xvii.  NY_EXAM_LIST_NBR      (list appointed from)
   g.  Word document entitled "Transcds.rtf" contains transaction codes for pre-July 1998
       transactions

Exhibit (disk labeled) C:

   h.  Files entitled "dept_sg_eth_gen_1995.pdf" through "dept_sg_eth_gen_2006.pdf"
       inclusive, 12 adobe acrobat files entitled NEW YORK STATE DEPARTMENT OF CIVIL
       SERVICE BOOK E - AGENCY WORK FORCE ANALYSIS BY SALARY GRADE as of January (and
       the corresponding year).  These are not data files but report printouts.  They are similar
       to EEO-4 forma.  These contains by agency
         i.  SG (salary grade?)
        ii.  Total fill
       iii.  Total Male
        iv.  Number of race code
                1.  00 (newer versions identify these codes as the corresponding
                    abbreviations per codes listed in Exhibit B item b).
                2.  01
                3.  02
                4.  03
                5.  04
                6.  Unknown
         v.  Total female
        vi.  Number of race code
                1.  00
                2.  01
                3.  02
                4.  03
                5.  04
                6.  Unknown
       vii.  Not included
                1.  Unidentified as to sex (Counts are of employees whose records indicate
                    ethnicity but not gender)
                2.  Unidentified as to sex and ethnicity (Counts are of employees whose
                    records lack both ethnicity and gender)

I have imported all of these files into Microsoft Access to facilitate data analysis, with the exception of
the items in Exhibit (disk) C.

Using the file entitled 1214.txt from exhibit A, I used basic database statistical functions to perform the following analyses:

### Qry_1214_passfail.xls

For the table entitled 1214:

1. I stratified population by ethnic code with counts of each
2. Break down by pass/fail <70
3. Avoid duplication of records

Also using the table entitled 1214 from the file entitled 1214.txt I stratified each ethnic code by scores of

1. 90 or above
2. 80-90
3. 70-80
4. below

Using the file entitled Allbatteryrecords.txt from exhibit A, I used basic database statistical functions to perform the following analyses:

### Qry_stratofallbattery.xls

1. I stratified population by ethnic code with counts of each
2. Break down by pass/fail <70
3. Avoid duplication of records
4. Calculated the pass rate by class
5. Calculated the percentage of each classes pass rate to the white pass rate
6. Calculated the percent of each class scoring under 80%.

Also using the table imported from the text file entitled Allbatteryrecords.txt I stratified each ethnic code by scores of

1. 90 or above
2. 80-90
3. 70-80
4. below

Using the file entitled DropDownOnly.txt from exhibit A, I used basic database statistical functions to perform the following analyses:

### *Qry_dropdown_passfail.xls*

1.  I stratified population by ethnic code with counts of each
2.  Break down by pass/fail <70
3.  Avoid duplication of records

Also using the table imported from the text file entitled DropDownOnly.txt I stratified each ethnic code by scores of

1.  90 or above
2.  80-90
3.  70-80
4.  below

Using the file entitled OCHeldOnBatteryDate.txt from exhibit A, I used basic database statistical functions to perform the following analyses:

### *Qry_ocheld_passfail.xls*

1.  I stratified population by ethnic code with counts of each
2.  Break down by pass/fail <70
3.  Avoid duplication of records

### *Qry_emphist_count.xls*

From Exhibit 2 (b) I linked the table from the employee ethnicity file (emplid_ethnic.txt) (c) and the table created from the file entitled prombat_emphist.txt (d) to stratify promotions of whites and blacks (where promotions are increases in grade). Using a visual basic program I compared the grades of employees over time, to identify changes in their job classes between records and correlate them. Note: I observed a small number of abnormal transactions of promotions followed by demotions, and were not able to exclude these from the analysis. I then counted how many promotions took place by ethnic group, and what percentage of the total were in each racial class.

### *Qry_emphist_count_by_year_by_grade.xls*

Basically breaking the down the above detail from Exhibit 2 (b) I linked the table from the employee ethnicity file (emplid_ethnic.txt) (c) and the table created from the file entitled prombat_emphist.txt (d) to stratify promotions of whites and blacks (where promotions are increases in grade) by year, by grade and racial class.

### *Qry_emphist_count_by_year.xls*

Basically breaking the down the previous detail from Exhibit 2 (b) I linked the table from the employee ethnicity file (emplid_ethnic.txt) (c) and the table created from the file entitled prombat_emphist.txt (d) to stratify promotions of ethnic groups (where promotions are increases in grade) by effective year, grade and racial class.

### *Qry_prombatstrat.xls*

From Exhibit 2 (b) I linked the table from the in promotional battery exam history (prombat_examhist.txt) (e) to the ethnicity in the employee ethnicity file (emplid_ethnic.txt) (c).

I flagged as promoted any employees who had one or more of the following statuses: AP, AX or CA as having been promoted. I then used database statistical functions to sum the count of promotions by ethnic group so as to also derive the percentage of promotions that occurred by racial class.

The status codes used on the previous page were defined in the file provided entitled documentation.rtf as follows:

### tbl_qs_1

| QS_1 | Desc | Prom |
|------|------|------|
| AP | Applicant Approved | Yes |
| AX | Applicant Approved, Review | Yes |
| CA | Applicant Conditionally Approved | Yes |
| DQ | Applicant Disqualified | No |
| NA | Not Applicable | No |
| NR | Applicant Not Reviewed | No |

### *Qry_prombatstrat_by_year.xls and qry_prombat_by_year_crosstab*

Using the same data that was used to generate the Qry_prombatstrat, I summarized the promotions by the year of the effective date (effdt) and then by racial class. I also added a column to calculate the percentage of each class' passing rate to the white passing rate.

### Tbl_promhist_crosstab.xls (e)

Using the same data that was used to generate the Qry_prombatstrat, I summarized the promotions by the grade and then by racial class.

### Qry_prombat_jobcodes_strat.xls

Using (f) prombat_job_codes.txt I linked to emplid_ethnic.txt(c) to determine ethnicity and identify how many promotions there were by racial group and percentage of total promotions.

### Qry_prombat_jobcodes_crosstab.xls (f)

Using (f) prombat_job_codes.txt I linked to emplid_ethnic.txt(c) to determine ethnicity and identify how many promotions there were by grade and by racial group and percentage of total promotions.

### Qry_promotions_by_year_crosstab.xls

Using (f) prombat_job_codes.txt I linked to emplid_ethnic.txt(c) to determine ethnicity and identify how many promotions there were by the year of the effective date and by racial group and percentage of total promotions.

### Qry_all_battery_records_with_ethnic_code

Using allbatterytecords.txt as is to show each exam and the racial class of each participant. A hard copy is not attached as this is simply a copy of data originally provided by the state which would have been thousands of pages.

### Qry_all_bat_year_crosstab

Using allbatterytecords.txt to summarize by series date year and the racial class of each participant.

### Emp_popdist.xls

Using the emplid_ethnic.txt (c) I derived the count of employees by employee ethnicity.

*Summary of exam 02001 on 10-26-96.xls and Summary of exam 02002 on 10-26-96.xls*

Using a paper copy provided by the NYS Department of Civil Service entitled *Eligible List Scores and Distribution by Race and Sex*, I calculated for each score level what the actual number of persons scored at each level, and then determined the percentage of the people receiving the score for each racial class, and then the percentage of each racial class at each score level. Finally I determined what percent of each racial class scored over 80%.

If you have any questions regarding the foregoing, please contact me.

Sincerely,

Michael Haines, CPA Partner
Accounting Link Technologies, LLC
PO Box 10415
Newburgh, NY 12552
845-567-4376 ext 262
845-742-2949 cell
mailto:mhaines@altny.us

## Michael Haines

26 Highland View Place, Middletown, NY 10940 USA

845-344-3589

| CPA | | New York State | | 1991 |
|-----|--|----------------|--|------|
| B.S. | Accounting, Information Systems and International Business | Ramapo College of NJ | Self financed | 1988 |

### CAREER SKILLS/KNOWLEDGE

- MIS/systems consulting
- Public and Private Accounting
- Financial, Manufacturing and Project Accounting Systems such as Great Plains and MAS 90/200
- Visual Basic
- Microsoft Access/SQL
- Spreadsheets/Lotus 1-2-3/Excel
- Design/testing/debugging

- Business Management
- Performance Metrics
- Process improvement and re-engineering.
- Project Management
- Software Implementation
- Strategic planning/forecasting
- Training

### CAREER ACHIEVEMENTS

- As a Managing Consultant at Accounting Link Technologies, LLC, managed implementation and integration of off-the-shelf business applications for companies of various sizes in various sectors. Most of these businesses were in the SME space. These projects allowed me to endulge my fascination with a client's business models and processes, apply my extensive operations and accounting backgrounds and make my clients more successful.

- Successfully marketed a consulting firm offering outsourced IT management and consulting for small businesses, providing several years of continuous growth in excess of 30% per year during a slow economy.

- Planned, built and implemented portfolios of standard reports for scheduled distribution, and related operational documentation. Conceptualized system for electronic report distribution.

- Conducted operational and financial internal and external audits. Recommended and implemented process changes, leveraging technology and efficiency.

- Managed teams of diverse disciplines within the organization as well as sub–contractors.

- As a programmer, designed and created software to collect and process information to generate key reports from various databases. Also built interfaces between various systems running on diverse platforms. Developed numerous financial and operational reports, many of which addressed complex business issues.

- Trained numerous groups of technical and non-technical personnel in the use of software packages and development tools.

# Michael Haines

## CAREER EXPERIENCE

### Accounting Link Technologies, LLC, Newburgh, NY 2000–present

Managing Consultant

Consultations with clients to align technology with business strategy and to develop and execute technology plans.

Managed and assisted in the implementation of various software applications in various markets. Responsible for all customer development and profitability. Supervision of multi-discipline staff.

Training and motivation for all staff members.

### Basic Support, Inc., Middletown, NY 1995-2000

Consultant

Created consulting firm to assist businesses in using technology for a competitive advantage. Provided software design, implementation and development for small and medium size companies as well as multi-national enterprises. User training and support.

Performed data conversions and data integrations between various applications.

### Wehran Envirotech, Middletown, NY 1991–1995

Financial Systems Coordinator

Upgraded the extensive database systems, provided training and support to all corporate users, designed custom reports for management analysis and control. Alignment of financial systems with management requirements.

### Neil Della Torre and Company, CPAs, Ridgewood, NJ 1989–1991

Senior Accountant

Design and implementation of financial systems and reporting tools. Financial statement audits, reviews and compilations, corporate and individual tax preparation. Design of cost accounting systems.

Clients were primarily in manufacturing and distribution sectors.

### Robert J. Ricca and Company, CPAs, Maybrook, NJ 1987–1988

Accountant

Financial statement preparation, corporate and individual tax preparation. Automation of accounting functions for firm and clients.

### Farmland Dairies and related companies, Wallington, NJ 1983–1987

Various positions in sales and distribution of wholesale dairy products

Additional work experience in distribution, warehousing and manufacturing from 1977-1983

### REFERENCES PROVIDED UPON REQUEST

# EXHIBIT 1

qry_1214_passfail

| ETHNIC_CODE | Pass | Fail | Total | Pass Rate | 70-80 | 80-90 | 90 and above |
|---|---|---|---|---|---|---|---|
| 0 | 3,480 | 568 | 4,048 | 85.97% | 947 | 1,591 | 942 |
| 1 | 228 | 234 | 462 | 49.35% | 134 | 66 | 28 |
| 2 | 81 | 49 | 130 | 62.31% | 37 | 32 | 12 |
| 3 | 62 | 54 | 116 | 53.45% | 23 | 24 | 15 |
| 4 | 4 | 3 | 7 | 57.14% | 2 | 0 | 2 |
| null | 139 | 68 | 207 | 67.15% | 61 | 46 | 32 |
| U | 4 | 3 | 7 | 57.14% | 2 | 2 | 0 |

\

# EXHIBIT 2

qry_stratofailbattery

| ETHNIC_CODE | Pass | Fail | Total | Pass Rate | Pass Rate | Over 70 | Pct Under 80 | Over 80 | over 90 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 121,560 | 40,960 | 162,520 | 74.80% | 100.00% | 50,813 | 56.47% | 48,676 | 22,071 |
| 1 | 6,136 | 9,474 | 15,610 | 39.31% | 52.55% | 4,182 | 87.48% | 1,645 | 309 |
| 2 | 2,331 | 2,788 | 5,119 | 45.54% | 60.88% | 1,403 | 81.87% | 727 | 201 |
| 3 | 4,872 | 6,029 | 10,901 | 44.69% | 59.75% | 2,981 | 82.65% | 1,545 | 346 |
| 4 | 230 | 186 | 416 | 55.29% | 73.92% | 117 | 72.84% | 85 | 48 |
| null | 152 | 106 | 258 | 58.91% | 78.77% | 71 | 68.60% | 59 | 22 |
| U | 113 | 93 | 206 | 54.85% | 73.34% | 49 | 68.93% | 43 | 21 |
| | 135,394 | 59,636 | 195,030 | | | 59,616 | | 52,760 | 23,018 |

# EXHIBIT 3

qry_dropdown_passfail

| ETHNIC_CODE | Pass | Fail | Total | Pass Rate | 70-80 | 80-90 | 90 and above |
|---|---|---|---|---|---|---|---|
| 0 | 4,303 | 1,963 | 6,266 | 68.67% | 751 | 2,123 | 1,429 |
| 1 | 296 | 346 | 642 | 46.11% | 134 | 130 | 32 |
| 2 | 81 | 95 | 176 | 46.02% | 35 | 31 | 15 |
| 3 | 100 | 217 | 317 | 31.55% | 37 | 51 | 12 |
| 4 | 7 | 9 | 16 | 43.75% | 3 | 1 | 3 |
| null | 3 | 4 | 7 | 42.86% | 2 | 1 | 0 |
| U | 7 | 6 | 13 | 53.85% | 5 | 1 | 1 |

# EXHIBIT 4

qry_ocheid_passfail

| ETHNIC_CODE | Pass | Fail | Total | Pass Rate | 70-80 | 80-90 | 90 and above | Appointed |
|---|---|---|---|---|---|---|---|---|
| 0 | 2,535 | 778 | 3,313 | 76.52% | 888 | 1,076 | 571 | 288 |
| 1 | 115 | 151 | 266 | 43.23% | 67 | 34 | 14 | 15 |
| 2 | 37 | 41 | 78 | 47.44% | 20 | 15 | 2 | 3 |
| 3 | 62 | 85 | 147 | 42.18% | 24 | 28 | 10 | 3 |
| 4 | 7 | 1 | 8 | 87.50% | 2 | 3 | 2 | 1 |
| null | 218 | 143 | 361 | 60.39% | 116 | 77 | 25 | 2 |
| U | 13 | 7 | 20 | 65.00% | 3 | 8 | 2 | 5 |

# EXHIBIT 5

qry_emphist_count

| ETHNIC_CODE | CountOfPromotion | Pct |
|---|---|---|
| 0 | 344,575 | 82.66% |
| 1 | 39,542 | 9.49% |
| 2 | 13,509 | 3.24% |
| 3 | 16,899 | 4.05% |
| 4 | 1,295 | 0.31% |
| U | 1,052 | 0.25% |
| | 416,872 | 100.00% |

# EXHIBIT 6

qry_emphist_count_by_year_by_grade

| Yr GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1983 09 | 4 | 4 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 12 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 13 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 14 | 10 | 9 | 1 | | | | | 90% | 10% | 0% | 0% | 0% | 0% |
| 1983 16 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 18 | 20 | 15 | 3 | 1 | 1 | | | 75% | 15% | 5% | 5% | 0% | 0% |
| 1983 19 | 6 | 6 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 20 | 6 | 6 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 22 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 23 | 16 | 15 | | | 1 | | | 94% | 0% | 0% | 6% | 0% | 0% |
| 1983 24 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 25 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 26 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 27 | 5 | 5 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 29 | 2 | 1 | 1 | | | | | 50% | 50% | 0% | 0% | 0% | 0% |
| 1983 31 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 61 | 2 | 1 | 1 | | | | | 50% | 50% | 0% | 0% | 0% | 0% |
| 1983 62 | 11 | 11 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 63 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 64 | 4 | 4 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 NS | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1983 Total | 104 | 95 | 6 | 1 | 2 | 0 | | 91% | 6% | 1% | 2% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1984 | 09 | 14 | 14 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1984 | 10 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1984 | 11 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1984 | 12 | 8 | 8 | | 1 | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1984 | 14 | 39 | 35 | 3 | | | | | 90% | 8% | 3% | 0% | 0% | 0% |
| 1984 | 15 | 4 | 4 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1984 | 16 | 8 | 8 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1984 | 17 | 15 | 14 | 1 | | | | | 93% | 7% | 0% | 0% | 0% | 0% |
| 1984 | 18 | 165 | 128 | 25 | 5 | 5 | 2 | | 78% | 15% | 3% | 3% | 1% | 0% |
| 1984 | 19 | 47 | 43 | 2 | 2 | | | | 91% | 4% | 4% | 0% | 0% | 0% |
| 1984 | 20 | 44 | 43 | 1 | | | | | 98% | 2% | 0% | 0% | 0% | 0% |
| 1984 | 21 | 13 | 11 | 2 | | | | | 85% | 15% | 0% | 0% | 0% | 0% |
| 1984 | 22 | 15 | 13 | 1 | | 1 | | | 87% | 7% | 0% | 7% | 0% | 0% |
| 1984 | 23 | 123 | 115 | 3 | 2 | 3 | | | 93% | 2% | 2% | 2% | 0% | 0% |
| 1984 | 24 | 66 | 61 | | | 5 | | | 92% | 0% | 0% | 8% | 0% | 0% |
| 1984 | 25 | 27 | 25 | 2 | | | | | 93% | 7% | 0% | 0% | 0% | 0% |
| 1984 | 26 | 6 | 5 | | 1 | | | | 83% | 0% | 17% | 0% | 0% | 0% |
| 1984 | 27 | 45 | 45 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1984 | 28 | 8 | 8 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1984 | 29 | 4 | 4 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1984 | 31 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1984 | 38 | 1 | | | 1 | | | | 0% | 0% | 100% | 0% | 0% | 0% |
| 1984 | 61 | 15 | 14 | 1 | | | | | 93% | 7% | 0% | 0% | 0% | 0% |
| 1984 | 62 | 15 | 15 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1984 | 63 | 8 | 7 | 1 | | | | | 88% | 13% | 0% | 0% | 0% | 0% |
| 1984 | 64 | 6 | 6 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1984 | 65 | 4 | 2 | 1 | 1 | | | | 50% | 25% | 25% | 0% | 0% | 0% |
| 1984 | 66 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1984 | NS | 14 | 14 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1984 Total | | 721 | 649 | 43 | 13 | 14 | 2 | | 90% | 6% | 2% | 2% | 0% | 0% |

Page 2 of 24

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1985 | 06 | 1 | | 1 | | | | | 0% | 100% | 0% | 0% | 0% | 0% |
| 1985 | 07 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1985 | 09 | 20 | 19 | 1 | | | | | 95% | 5% | 0% | 0% | 0% | 0% |
| 1985 | 10 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1985 | 11 | 2 | | 2 | | | | | 0% | 100% | 0% | 0% | 0% | 0% |
| 1985 | 12 | 9 | 7 | 1 | 1 | | | | 78% | 11% | 11% | 0% | 0% | 0% |
| 1985 | 13 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1985 | 14 | 58 | 50 | 7 | | 1 | | | 86% | 12% | 0% | 2% | 0% | 0% |
| 1985 | 15 | 6 | 6 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1985 | 16 | 16 | 13 | 2 | 1 | | | | 81% | 13% | 6% | 0% | 0% | 0% |
| 1985 | 17 | 16 | 13 | 2 | 1 | | | | 81% | 13% | 6% | 0% | 0% | 0% |
| 1985 | 18 | 217 | 184 | 24 | 6 | 3 | | | 85% | 11% | 3% | 1% | 0% | 0% |
| 1985 | 19 | 41 | 35 | 6 | | | | | 85% | 15% | 0% | 0% | 0% | 0% |
| 1985 | 20 | 68 | 62 | 2 | 2 | 2 | | | 91% | 3% | 3% | 3% | 0% | 0% |
| 1985 | 21 | 18 | 14 | 1 | 3 | | | | 78% | 6% | 17% | 0% | 0% | 0% |
| 1985 | 22 | 39 | 36 | 1 | 2 | | | | 92% | 3% | 5% | 0% | 0% | 0% |
| 1985 | 23 | 203 | 187 | 9 | 4 | 3 | | | 92% | 4% | 2% | 1% | 0% | 0% |
| 1985 | 24 | 32 | 27 | | | 5 | | | 84% | 0% | 0% | 16% | 0% | 0% |
| 1985 | 25 | 45 | 39 | 2 | 4 | | | | 87% | 4% | 9% | 0% | 0% | 0% |
| 1985 | 26 | 11 | 11 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1985 | 27 | 39 | 38 | | | 1 | | | 97% | 0% | 0% | 3% | 0% | 0% |
| 1985 | 28 | 4 | 2 | | 2 | | | | 50% | 0% | 50% | 0% | 0% | 0% |
| 1985 | 29 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1985 | 30 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1985 | 31 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1985 | 61 | 74 | 66 | 7 | | | 1 | | 89% | 9% | 0% | 0% | 1% | 0% |
| 1985 | 62 | 29 | 28 | 1 | | | | | 97% | 3% | 0% | 0% | 0% | 0% |
| 1985 | 63 | 13 | 12 | | 1 | | | | 92% | 0% | 8% | 0% | 0% | 0% |
| 1985 | 64 | 6 | 6 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1985 | 65 | 4 | 4 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1985 | NS | 37 | 33 | 2 | 1 | 1 | | | 89% | 5% | 3% | 3% | 0% | 0% |
| 1985 | OS | 1 | | 1 | | | | | 0% | 100% | 0% | 0% | 0% | 0% |
| 1985 Total | | 1022 | 905 | 72 | 28 | 16 | 1 | | 89% | 7% | 3% | 2% | 0% | 0% |

Page 3 of 24

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1986 | 07 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1986 | 09 | 29 | 24 | 4 | | 1 | | | 83% | 14% | 0% | 3% | 0% | 0% |
| 1986 | 10 | 6 | 6 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1986 | 11 | 4 | 4 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1986 | 12 | 16 | 14 | 2 | | | | | 88% | 13% | 0% | 0% | 0% | 0% |
| 1986 | 13 | 3 | 2 | 1 | | | | | 67% | 33% | 0% | 0% | 0% | 0% |
| 1986 | 14 | 85 | 77 | 6 | 2 | | | | 91% | 7% | 2% | 0% | 0% | 0% |
| 1986 | 15 | 7 | 6 | 1 | | | | | 86% | 14% | 0% | 0% | 0% | 0% |
| 1986 | 16 | 15 | 11 | 3 | | 1 | | | 73% | 20% | 0% | 7% | 0% | 0% |
| 1986 | 17 | 26 | 24 | 1 | | 1 | | | 92% | 4% | 0% | 4% | 0% | 0% |
| 1986 | 18 | 294 | 247 | 32 | 8 | 7 | | | 84% | 11% | 3% | 2% | 0% | 0% |
| 1986 | 19 | 88 | 75 | 7 | 6 | | | | 85% | 8% | 7% | 0% | 0% | 0% |
| 1986 | 20 | 62 | 59 | 2 | | 1 | | | 95% | 3% | 0% | 2% | 0% | 0% |
| 1986 | 21 | 17 | 12 | 4 | 1 | | | | 71% | 24% | 6% | 0% | 0% | 0% |
| 1986 | 22 | 48 | 42 | 4 | | 1 | 1 | | 88% | 8% | 0% | 2% | 2% | 0% |
| 1986 | 23 | 285 | 254 | 19 | 4 | 8 | | | 89% | 7% | 1% | 3% | 0% | 0% |
| 1986 | 24 | 35 | 30 | 2 | | 3 | | | 86% | 6% | 0% | 9% | 0% | 0% |
| 1986 | 25 | 49 | 48 | 1 | | | | | 98% | 2% | 0% | 0% | 0% | 0% |
| 1986 | 26 | 9 | 9 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1986 | 27 | 52 | 51 | | | | 1 | | 98% | 0% | 0% | 0% | 2% | 0% |
| 1986 | 28 | 4 | 4 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1986 | 29 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1986 | 30 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1986 | 31 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1986 | 32 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1986 | 61 | 60 | 55 | 5 | | | | | 92% | 8% | 0% | 0% | 0% | 0% |
| 1986 | 62 | 43 | 40 | 3 | | | | | 93% | 7% | 0% | 0% | 0% | 0% |
| 1986 | 63 | 16 | 15 | | 1 | | | | 94% | 0% | 6% | 0% | 0% | 0% |
| 1986 | 64 | 18 | 18 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1986 | 65 | 9 | 9 | | | 1 | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1986 | 66 | 4 | 3 | | | 1 | | | 75% | 0% | 0% | 25% | 0% | 0% |
| 1986 | NS | 51 | 47 | 3 | | 1 | | | 92% | 6% | 0% | 2% | 0% | 0% |
| 1986 Total | | 1342 | 1193 | 100 | 22 | 25 | 2 | | 89% | 7% | 2% | 2% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1987 | 05 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1987 | 06 | 11 | 10 | 1 | | | | | 91% | 9% | 0% | 0% | 0% | 0% |
| 1987 | 08 | 2 | 1 | | 1 | | | | 50% | 0% | 50% | 0% | 0% | 0% |
| 1987 | 09 | 63 | 58 | 4 | | 1 | | | 92% | 6% | 0% | 2% | 0% | 0% |
| 1987 | 10 | 12 | 9 | | 2 | 1 | | | 75% | 0% | 17% | 8% | 0% | 0% |
| 1987 | 11 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1987 | 12 | 27 | 23 | 4 | | | | | 85% | 15% | 0% | 0% | 0% | 0% |
| 1987 | 13 | 22 | 20 | 2 | | | | | 91% | 9% | 0% | 0% | 0% | 0% |
| 1987 | 14 | 156 | 140 | 8 | 3 | 4 | 1 | | 90% | 5% | 2% | 3% | 1% | 0% |
| 1987 | 15 | 20 | 18 | | 2 | | | | 90% | 0% | 10% | 0% | 0% | 0% |
| 1987 | 16 | 48 | 35 | 7 | 2 | 4 | | | 73% | 15% | 4% | 8% | 0% | 0% |
| 1987 | 17 | 81 | 71 | 8 | 1 | 1 | | | 88% | 10% | 1% | 1% | 0% | 0% |
| 1987 | 18 | 525 | 438 | 41 | 18 | 26 | 2 | | 83% | 8% | 3% | 5% | 0% | 0% |
| 1987 | 19 | 140 | 135 | 4 | | 1 | | | 96% | 3% | 0% | 1% | 0% | 0% |
| 1987 | 20 | 145 | 130 | 8 | 5 | 2 | | | 90% | 6% | 3% | 1% | 0% | 0% |
| 1987 | 21 | 47 | 37 | 8 | 2 | | | | 79% | 17% | 4% | 0% | 0% | 0% |
| 1987 | 22 | 47 | 37 | 8 | 1 | | 1 | | 79% | 17% | 2% | 0% | 2% | 0% |
| 1987 | 23 | 431 | 389 | 25 | 9 | 8 | | | 90% | 6% | 2% | 2% | 0% | 0% |
| 1987 | 24 | 54 | 50 | 1 | 1 | 2 | | | 93% | 2% | 2% | 4% | 0% | 0% |
| 1987 | 25 | 68 | 64 | 2 | 1 | 1 | | | 94% | 3% | 1% | 1% | 0% | 0% |
| 1987 | 26 | 10 | 9 | 1 | | | | | 90% | 10% | 0% | 0% | 0% | 0% |
| 1987 | 27 | 78 | 73 | 1 | | 4 | | | 94% | 1% | 0% | 5% | 0% | 0% |
| 1987 | 28 | 4 | 4 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1987 | 29 | 5 | 4 | 1 | | | | | 80% | 20% | 0% | 0% | 0% | 0% |
| 1987 | 31 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1987 | 32 | 1 | | 1 | | | | | 0% | 100% | 0% | 0% | 0% | 0% |
| 1987 | 35 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1987 | 38 | 2 | 1 | | | 1 | | | 50% | 0% | 0% | 50% | 0% | 0% |
| 1987 | 61 | 61 | 56 | 4 | | 1 | | | 92% | 7% | 0% | 2% | 0% | 0% |
| 1987 | 62 | 46 | 46 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1987 | 63 | 19 | 19 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1987 | 64 | 15 | 15 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1987 | 65 | 14 | 14 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1987 | 66 | 5 | 5 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1987 | 68 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1987 | NS | 65 | 60 | 3 | 2 | | | | 92% | 5% | 3% | 0% | 0% | 0% |
| 1987 | OS | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1987 Total | | 2237 | 1984 | 142 | 50 | 57 | 4 | | 89% | 6% | 2% | 3% | 0% | 0% |

qry_emphlist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | 04 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1988 | 05 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1988 | 06 | 51 | 47 | 2 | 1 | 1 | | | 92% | 4% | 2% | 2% | 0% | 0% |
| 1988 | 07 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1988 | 08 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1988 | 09 | 97 | 83 | 8 | 3 | 2 | 1 | | 86% | 8% | 3% | 2% | 1% | 0% |
| 1988 | 10 | 16 | 15 | 1 | | | | | 94% | 6% | 0% | 0% | 0% | 0% |
| 1988 | 11 | 11 | 10 | 1 | | | | | 91% | 9% | 0% | 0% | 0% | 0% |
| 1988 | 12 | 38 | 32 | 5 | 1 | | | | 84% | 13% | 3% | 0% | 0% | 0% |
| 1988 | 13 | 38 | 37 | 1 | | | | | 97% | 3% | 0% | 0% | 0% | 0% |
| 1988 | 14 | 243 | 216 | 21 | 3 | 3 | | | 89% | 9% | 1% | 1% | 0% | 0% |
| 1988 | 15 | 31 | 29 | 1 | 1 | | | | 94% | 3% | 3% | 0% | 0% | 0% |
| 1988 | 16 | 74 | 67 | 3 | 1 | 3 | | | 91% | 4% | 1% | 4% | 0% | 0% |
| 1988 | 17 | 78 | 65 | 9 | 3 | 1 | | | 83% | 12% | 4% | 1% | 0% | 0% |
| 1988 | 18 | 676 | 544 | 81 | 14 | 35 | 2 | | 80% | 12% | 2% | 5% | 0% | 0% |
| 1988 | 19 | 187 | 153 | 19 | 9 | 5 | 1 | | 82% | 10% | 5% | 3% | 1% | 0% |
| 1988 | 20 | 192 | 175 | 10 | 2 | 5 | | | 91% | 5% | 1% | 3% | 0% | 0% |
| 1988 | 21 | 90 | 51 | 28 | 11 | | | | 57% | 31% | 12% | 0% | 0% | 0% |
| 1988 | 22 | 85 | 70 | 8 | 3 | 4 | | | 82% | 9% | 4% | 5% | 0% | 0% |
| 1988 | 23 | 647 | 573 | 39 | 15 | 17 | | | 89% | 6% | 2% | 3% | 0% | 0% |
| 1988 | 24 | 58 | 56 | | | 2 | | | 97% | 0% | 0% | 3% | 0% | 0% |
| 1988 | 25 | 92 | 89 | 1 | 2 | | | | 97% | 1% | 2% | 0% | 0% | 0% |
| 1988 | 26 | 34 | 18 | 12 | 3 | 1 | | | 53% | 35% | 9% | 3% | 0% | 0% |
| 1988 | 27 | 87 | 77 | 4 | 3 | 3 | | | 89% | 5% | 3% | 3% | 0% | 0% |
| 1988 | 28 | 5 | 4 | | | 1 | | | 80% | 0% | 0% | 20% | 0% | 0% |
| 1988 | 29 | 5 | 5 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1988 | 31 | 5 | 5 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1988 | 38 | 2 | 1 | | | 1 | | | 50% | 0% | 0% | 50% | 0% | 0% |
| 1988 | 61 | 103 | 83 | 15 | 2 | 2 | 1 | | 81% | 15% | 2% | 2% | 1% | 0% |
| 1988 | 62 | 76 | 70 | 3 | 3 | | | | 92% | 4% | 4% | 0% | 0% | 0% |
| 1988 | 63 | 31 | 25 | 3 | 3 | | | | 81% | 10% | 10% | 0% | 0% | 0% |
| 1988 | 64 | 34 | 31 | 2 | 1 | | | | 91% | 6% | 3% | 0% | 0% | 0% |
| 1988 | 65 | 20 | 20 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1988 | 66 | 7 | 7 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1988 | NS | 113 | 90 | 14 | 6 | 3 | | | 80% | 12% | 5% | 3% | 0% | 0% |
| 1988 Total | | 3234 | 2756 | 291 | 90 | 89 | 8 | | 85% | 9% | 3% | 3% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1989 | 03 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1989 | 05 | 6 | 4 | | 1 | 1 | | | 67% | 0% | 17% | 17% | 0% | 0% |
| 1989 | 06 | 98 | 88 | 7 | 1 | | 1 | | 90% | 7% | 1% | 0% | 1% | 0% |
| 1989 | 07 | 7 | 5 | | 1 | | 1 | | 71% | 0% | 14% | 0% | 14% | 0% |
| 1989 | 08 | 8 | 8 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1989 | 09 | 145 | 128 | 11 | 2 | 4 | | | 88% | 8% | 1% | 3% | 0% | 0% |
| 1989 | 10 | 30 | 27 | 3 | | | | | 90% | 10% | 0% | 0% | 0% | 0% |
| 1989 | 11 | 14 | 12 | 2 | | | | | 86% | 14% | 0% | 0% | 0% | 0% |
| 1989 | 12 | 60 | 49 | 11 | | | | | 82% | 18% | 0% | 0% | 0% | 0% |
| 1989 | 13 | 84 | 78 | 3 | 2 | 1 | | | 93% | 4% | 2% | 1% | 0% | 0% |
| 1989 | 14 | 286 | 249 | 24 | 4 | 9 | | | 87% | 8% | 1% | 3% | 0% | 0% |
| 1989 | 15 | 50 | 47 | 1 | | 2 | | | 94% | 2% | 0% | 4% | 0% | 0% |
| 1989 | 16 | 112 | 98 | 9 | 2 | 2 | 1 | | 88% | 8% | 2% | 2% | 1% | 0% |
| 1989 | 17 | 82 | 72 | 4 | 3 | 3 | | | 88% | 5% | 4% | 4% | 0% | 0% |
| 1989 | 18 | 843 | 672 | 97 | 28 | 43 | 3 | | 80% | 12% | 3% | 5% | 0% | 0% |
| 1989 | 19 | 263 | 224 | 26 | 10 | 2 | 1 | | 85% | 10% | 4% | 1% | 0% | 0% |
| 1989 | 20 | 283 | 231 | 30 | 8 | 13 | 1 | | 82% | 11% | 3% | 5% | 0% | 0% |
| 1989 | 21 | 141 | 88 | 33 | 17 | 2 | 1 | | 62% | 23% | 12% | 1% | 1% | 0% |
| 1989 | 22 | 119 | 97 | 16 | 2 | 4 | | | 82% | 13% | 2% | 3% | 0% | 0% |
| 1989 | 23 | 570 | 503 | 29 | 15 | 22 | 1 | | 88% | 5% | 3% | 4% | 0% | 0% |
| 1989 | 24 | 144 | 139 | | 2 | 3 | | | 97% | 0% | 1% | 2% | 0% | 0% |
| 1989 | 25 | 99 | 91 | 4 | 2 | 2 | | | 92% | 4% | 2% | 2% | 0% | 0% |
| 1989 | 26 | 34 | 27 | 2 | 2 | 2 | | 1 | 79% | 6% | 6% | 6% | 0% | 3% |
| 1989 | 27 | 127 | 122 | | 2 | 3 | | | 96% | 0% | 2% | 2% | 0% | 0% |
| 1989 | 28 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1989 | 29 | 16 | 15 | 1 | | | | | 94% | 6% | 0% | 0% | 0% | 0% |
| 1989 | 30 | 5 | 4 | 1 | | | | | 80% | 20% | 0% | 0% | 0% | 0% |
| 1989 | 31 | 6 | 6 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1989 | 32 | 2 | 1 | | | 1 | | | 50% | 0% | 0% | 50% | 0% | 0% |
| 1989 | 34 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1989 | 36 | 2 | 1 | | | 1 | | | 50% | 0% | 0% | 50% | 0% | 0% |
| 1989 | 61 | 128 | 109 | 13 | 4 | 1 | 1 | | 85% | 10% | 3% | 1% | 1% | 0% |
| 1989 | 62 | 89 | 82 | 4 | 2 | 1 | | | 92% | 4% | 2% | 1% | 0% | 0% |
| 1989 | 63 | 34 | 31 | 2 | | | 1 | | 91% | 6% | 0% | 0% | 3% | 0% |
| 1989 | 64 | 29 | 28 | 1 | | 1 | | | 97% | 3% | 0% | 0% | 0% | 0% |
| 1989 | 65 | 24 | 22 | 1 | | 1 | | | 92% | 4% | 0% | 4% | 0% | 0% |
| 1989 | 66 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1989 | 68 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1989 | NS | 164 | 145 | 6 | 7 | 5 | 1 | | 88% | 4% | 4% | 3% | 1% | 0% |
| 1989 Total | | 4114 | 3513 | 341 | 117 | 129 | 13 | 1 | 85% | 8% | 3% | 3% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 | 04 | 2 | 1 |  |  | 1 |  |  | 50% | 0% | 0% | 50% | 0% | 0% |
| 1990 | 05 | 6 | 5 | 1 |  |  |  |  | 83% | 17% | 0% | 0% | 0% | 0% |
| 1990 | 06 | 217 | 178 | 24 | 4 | 11 |  |  | 82% | 11% | 2% | 5% | 0% | 0% |
| 1990 | 07 | 8 | 5 | 3 |  |  |  |  | 63% | 38% | 0% | 0% | 0% | 0% |
| 1990 | 08 | 19 | 19 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1990 | 09 | 247 | 214 | 22 | 5 | 5 | 1 |  | 87% | 9% | 2% | 2% | 0% | 0% |
| 1990 | 10 | 43 | 41 |  | 1 | 1 |  |  | 95% | 0% | 2% | 2% | 0% | 0% |
| 1990 | 11 | 152 | 137 | 8 | 5 |  | 2 |  | 90% | 5% | 3% | 0% | 1% | 0% |
| 1990 | 12 | 96 | 75 | 13 | 3 | 5 |  |  | 78% | 14% | 3% | 5% | 0% | 0% |
| 1990 | 13 | 120 | 99 | 7 | 6 | 6 | 2 |  | 83% | 6% | 5% | 5% | 2% | 0% |
| 1990 | 14 | 491 | 405 | 53 | 11 | 20 | 2 |  | 82% | 11% | 2% | 4% | 0% | 0% |
| 1990 | 15 | 160 | 141 | 5 | 4 | 10 |  |  | 88% | 3% | 3% | 6% | 0% | 0% |
| 1990 | 16 | 169 | 138 | 22 | 3 | 5 |  | 1 | 82% | 13% | 2% | 3% | 0% | 1% |
| 1990 | 17 | 174 | 150 | 18 | 5 | 1 |  |  | 86% | 10% | 3% | 1% | 0% | 0% |
| 1990 | 18 | 1354 | 1085 | 178 | 44 | 44 | 3 |  | 80% | 13% | 3% | 3% | 0% | 0% |
| 1990 | 19 | 323 | 260 | 33 | 23 | 4 | 3 |  | 80% | 10% | 7% | 1% | 1% | 0% |
| 1990 | 20 | 408 | 325 | 41 | 14 | 28 |  |  | 80% | 10% | 3% | 7% | 0% | 0% |
| 1990 | 21 | 180 | 123 | 43 | 13 | 1 |  |  | 68% | 24% | 7% | 1% | 0% | 0% |
| 1990 | 22 | 254 | 167 | 63 | 22 | 2 |  |  | 66% | 25% | 9% | 1% | 0% | 0% |
| 1990 | 23 | 833 | 739 | 59 | 16 | 18 | 1 |  | 89% | 7% | 2% | 2% | 0% | 0% |
| 1990 | 24 | 145 | 120 | 13 | 4 | 8 |  |  | 83% | 9% | 3% | 6% | 0% | 0% |
| 1990 | 25 | 130 | 120 | 6 | 2 | 1 | 1 |  | 92% | 5% | 2% | 1% | 1% | 0% |
| 1990 | 26 | 47 | 36 | 6 | 3 | 2 |  |  | 77% | 13% | 6% | 4% | 0% | 0% |
| 1990 | 27 | 159 | 142 | 10 |  | 7 |  |  | 89% | 6% | 0% | 4% | 0% | 0% |
| 1990 | 28 | 66 | 65 | 1 |  |  |  |  | 98% | 2% | 0% | 0% | 0% | 0% |
| 1990 | 29 | 11 | 10 | 1 |  |  |  |  | 91% | 9% | 0% | 0% | 0% | 0% |
| 1990 | 30 | 1 | 1 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1990 | 31 | 8 | 7 |  |  | 1 |  |  | 88% | 0% | 0% | 13% | 0% | 0% |
| 1990 | 32 | 1 | 1 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1990 | 35 | 1 | 1 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1990 | 38 | 1 | 1 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1990 | 61 | 166 | 129 | 30 | 5 | 2 |  |  | 78% | 18% | 3% | 1% | 0% | 0% |
| 1990 | 62 | 108 | 94 | 10 | 2 | 2 |  |  | 87% | 9% | 2% | 2% | 0% | 0% |
| 1990 | 63 | 83 | 74 | 5 | 3 | 1 |  |  | 89% | 6% | 4% | 1% | 0% | 0% |
| 1990 | 64 | 55 | 54 | 1 |  |  |  |  | 98% | 2% | 0% | 0% | 0% | 0% |
| 1990 | 65 | 32 | 30 | 1 | 1 |  |  |  | 94% | 3% | 3% | 0% | 0% | 0% |
| 1990 | 66 | 11 | 8 | 2 | 1 |  |  |  | 73% | 18% | 9% | 0% | 0% | 0% |
| 1990 | 68 | 1 |  |  |  | 1 |  |  | 0% | 0% | 0% | 100% | 0% | 0% |
| 1990 | NS | 804 | 634 | 89 | 29 | 50 | 2 |  | 79% | 11% | 4% | 6% | 0% | 0% |
| 1990 | OS | 5 | 4 | 1 |  |  |  |  | 80% | 20% | 0% | 0% | 0% | 0% |
| 1990 Total |  | 7091 | 5838 | 769 | 229 | 237 | 17 | 1 | 82% | 11% | 3% | 3% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | 03 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1991 | 04 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1991 | 05 | 25 | 21 | 2 | | 2 | | | 84% | 8% | 0% | 8% | 0% | 0% |
| 1991 | 06 | 711 | 624 | 46 | 16 | 20 | 5 | | 88% | 6% | 2% | 3% | 1% | 0% |
| 1991 | 07 | 42 | 34 | 7 | 1 | | | | 81% | 17% | 2% | 0% | 0% | 0% |
| 1991 | 08 | 68 | 66 | | 1 | 1 | | | 97% | 0% | 1% | 1% | 0% | 0% |
| 1991 | 09 | 800 | 646 | 82 | 25 | 45 | 2 | | 81% | 10% | 3% | 6% | 0% | 0% |
| 1991 | 10 | 138 | 121 | | 11 | 6 | | | 88% | 0% | 8% | 4% | 0% | 0% |
| 1991 | 11 | 451 | 377 | 38 | 22 | 3 | 11 | | 84% | 8% | 5% | 1% | 2% | 0% |
| 1991 | 12 | 307 | 216 | 71 | 14 | 6 | | | 70% | 23% | 5% | 2% | 0% | 0% |
| 1991 | 13 | 331 | 267 | 23 | 26 | 14 | 1 | | 81% | 7% | 8% | 4% | 0% | 0% |
| 1991 | 14 | 1774 | 1432 | 222 | 42 | 70 | 8 | | 81% | 13% | 2% | 4% | 0% | 0% |
| 1991 | 15 | 404 | 335 | 25 | 6 | 38 | | | 83% | 6% | 1% | 9% | 0% | 0% |
| 1991 | 16 | 644 | 529 | 83 | 15 | 15 | | 2 | 82% | 13% | 2% | 2% | 0% | 0% |
| 1991 | 17 | 562 | 458 | 56 | 22 | 23 | 3 | | 81% | 10% | 4% | 4% | 1% | 0% |
| 1991 | 18 | 4738 | 3711 | 662 | 158 | 193 | 14 | | 78% | 14% | 3% | 4% | 0% | 0% |
| 1991 | 19 | 1050 | 855 | 109 | 72 | 13 | 1 | | 81% | 10% | 7% | 1% | 0% | 0% |
| 1991 | 20 | 1364 | 1119 | 144 | 39 | 60 | 2 | | 82% | 11% | 3% | 4% | 0% | 0% |
| 1991 | 21 | 638 | 424 | 161 | 45 | 6 | 2 | | 66% | 25% | 7% | 1% | 0% | 0% |
| 1991 | 22 | 580 | 449 | 97 | 24 | 10 | | | 77% | 17% | 4% | 2% | 0% | 0% |
| 1991 | 23 | 3160 | 2759 | 202 | 84 | 105 | 10 | | 87% | 6% | 3% | 3% | 0% | 0% |
| 1991 | 24 | 376 | 329 | 24 | 8 | 15 | | | 88% | 6% | 2% | 4% | 0% | 0% |
| 1991 | 25 | 449 | 420 | 20 | 2 | 6 | 1 | | 94% | 4% | 0% | 1% | 0% | 0% |
| 1991 | 26 | 167 | 111 | 34 | 14 | 6 | | | 66% | 20% | 8% | 4% | 0% | 1% |
| 1991 | 27 | 449 | 402 | 19 | 7 | 21 | 1 | 2 | 90% | 4% | 2% | 5% | 0% | 0% |
| 1991 | 28 | 101 | 91 | 5 | 4 | | 1 | | 90% | 5% | 4% | 0% | 1% | 0% |
| 1991 | 29 | 50 | 48 | 2 | | | | | 96% | 4% | 0% | 0% | 0% | 0% |
| 1991 | 30 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1991 | 31 | 12 | 12 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1991 | 32 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1991 | 34 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1991 | 35 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1991 | 36 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1991 | 38 | 6 | 3 | | 3 | | | | 50% | 0% | 50% | 0% | 0% | 0% |
| 1991 | 61 | 1508 | 1293 | 177 | 19 | 15 | 4 | | 86% | 12% | 1% | 1% | 0% | 0% |
| 1991 | 62 | 415 | 366 | 31 | 16 | 2 | | | 88% | 7% | 4% | 0% | 0% | 0% |
| 1991 | 63 | 206 | 180 | 9 | 13 | | 4 | | 87% | 4% | 6% | 0% | 2% | 0% |
| 1991 | 64 | 165 | 153 | 9 | 1 | 1 | 1 | | 93% | 5% | 1% | 1% | 1% | 0% |
| 1991 | 65 | 109 | 98 | 4 | 1 | 6 | | | 90% | 4% | 1% | 6% | 0% | 0% |
| 1991 | 66 | 43 | 39 | 3 | | 1 | | | 91% | 7% | 0% | 2% | 0% | 0% |
| 1991 | 67 | 2 | 1 | 1 | | | | | 50% | 50% | 0% | 0% | 0% | 0% |
| 1991 | NS | 3349 | 2765 | 322 | 109 | 140 | 11 | 2 | 83% | 10% | 3% | 4% | 0% | 0% |
| 1991 | OS | 3 | 2 | 1 | | | | | 67% | 33% | 0% | 0% | 0% | 0% |
| 1991 Total | | 25210 | 20769 | 2691 | 820 | 843 | 81 | | 82% | 11% | 3% | 3% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 03 | 3 | 1 | | | 2 | | | 33% | 0% | 0% | 67% | 0% | 0% |
| 1992 | 04 | 4 | 4 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1992 | 05 | 36 | 28 | 6 | | 2 | | | 78% | 17% | 0% | 6% | 0% | 0% |
| 1992 | 06 | 683 | 585 | 61 | 20 | 16 | 1 | | 86% | 9% | 3% | 2% | 0% | 0% |
| 1992 | 07 | 32 | 23 | 2 | 4 | 3 | | | 72% | 6% | 13% | 9% | 0% | 0% |
| 1992 | 08 | 137 | 124 | 3 | 8 | 2 | | | 91% | 2% | 6% | 1% | 0% | 0% |
| 1992 | 09 | 1284 | 1104 | 116 | 22 | 40 | 2 | | 86% | 9% | 2% | 3% | 0% | 0% |
| 1992 | 10 | 110 | 102 | 2 | 5 | 1 | | | 93% | 2% | 5% | 1% | 0% | 0% |
| 1992 | 11 | 534 | 484 | 33 | 8 | 5 | 4 | | 91% | 6% | 1% | 1% | 1% | 0% |
| 1992 | 12 | 284 | 202 | 56 | 7 | 19 | | | 71% | 20% | 2% | 7% | 0% | 0% |
| 1992 | 13 | 519 | 414 | 35 | 26 | 42 | 2 | | 80% | 7% | 5% | 8% | 0% | 0% |
| 1992 | 14 | 1738 | 1425 | 196 | 43 | 68 | 6 | | 82% | 11% | 2% | 4% | 0% | 0% |
| 1992 | 15 | 641 | 559 | 34 | 11 | 37 | | | 87% | 5% | 2% | 6% | 0% | 0% |
| 1992 | 16 | 907 | 759 | 84 | 29 | 30 | 5 | | 84% | 9% | 3% | 3% | 1% | 0% |
| 1992 | 17 | 596 | 490 | 77 | 19 | 9 | 1 | | 82% | 13% | 3% | 2% | 0% | 0% |
| 1992 | 18 | 4371 | 3533 | 534 | 123 | 160 | 21 | | 81% | 12% | 3% | 4% | 0% | 0% |
| 1992 | 19 | 1201 | 952 | 135 | 84 | 20 | 10 | | 79% | 11% | 7% | 2% | 1% | 0% |
| 1992 | 20 | 1693 | 1397 | 129 | 75 | 92 | | | 83% | 8% | 4% | 5% | 0% | 0% |
| 1992 | 21 | 623 | 348 | 194 | 71 | 4 | 6 | | 56% | 31% | 11% | 1% | 1% | 0% |
| 1992 | 22 | 620 | 443 | 132 | 38 | 7 | | | 71% | 21% | 6% | 1% | 0% | 0% |
| 1992 | 23 | 2596 | 2257 | 158 | 64 | 108 | 9 | | 87% | 6% | 2% | 4% | 0% | 0% |
| 1992 | 24 | 758 | 645 | 38 | 18 | 55 | 2 | | 85% | 5% | 2% | 7% | 0% | 0% |
| 1992 | 25 | 368 | 339 | 17 | 5 | 7 | | | 92% | 5% | 1% | 2% | 0% | 0% |
| 1992 | 26 | 120 | 87 | 21 | 9 | 3 | | | 73% | 18% | 8% | 3% | 0% | 0% |
| 1992 | 27 | 448 | 397 | 17 | 6 | 27 | 1 | | 89% | 4% | 1% | 6% | 0% | 0% |
| 1992 | 28 | 83 | 69 | 11 | 2 | 1 | | | 83% | 13% | 2% | 1% | 0% | 0% |
| 1992 | 29 | 60 | 60 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1992 | 30 | 5 | 5 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1992 | 31 | 15 | 15 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1992 | 32 | 3 | 2 | 1 | | | | | 67% | 33% | 0% | 0% | 0% | 0% |
| 1992 | 35 | 4 | 1 | | | 3 | | | 25% | 0% | 0% | 75% | 0% | 0% |
| 1992 | 38 | 4 | 2 | | | 2 | | | 50% | 0% | 0% | 50% | 0% | 0% |
| 1992 | 61 | 648 | 567 | 56 | 12 | 12 | 1 | | 88% | 9% | 2% | 2% | 0% | 0% |
| 1992 | 62 | 382 | 337 | 29 | 13 | 3 | | | 88% | 8% | 3% | 1% | 0% | 0% |
| 1992 | 63 | 134 | 115 | 12 | 6 | | 1 | | 86% | 9% | 4% | 0% | 1% | 0% |
| 1992 | 64 | 191 | 179 | 9 | 1 | 2 | | | 94% | 5% | 1% | 1% | 0% | 0% |
| 1992 | 65 | 74 | 65 | 3 | 2 | 4 | | | 88% | 4% | 3% | 5% | 0% | 0% |
| 1992 | 66 | 35 | 33 | 2 | | | | | 94% | 6% | 0% | 0% | 0% | 0% |
| 1992 | 68 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1992 | NS | 3600 | 2983 | 297 | 114 | 199 | 7 | | 83% | 8% | 3% | 6% | 0% | 0% |
| 1992 | OS | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| **1992 Total** | | 25548 | 21139 | 2500 | 845 | 985 | 79 | | 83% | 10% | 3% | 4% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1993 | 03 | 2 | | | | 2 | | | 0% | 0% | 0% | 100% | 0% | 0% |
| 1993 | 04 | 8 | 7 | | | 1 | | | 88% | 0% | 0% | 13% | 0% | 0% |
| 1993 | 05 | 40 | 37 | 1 | | 2 | | | 93% | 3% | 0% | 5% | 0% | 0% |
| 1993 | 06 | 772 | 675 | 58 | 22 | 13 | | | 87% | 8% | 3% | 2% | 1% | 0% |
| 1993 | 07 | 40 | 29 | 6 | | 3 | 2 | | 73% | 15% | 0% | 8% | 5% | 0% |
| 1993 | 08 | 105 | 100 | 3 | 1 | 1 | | | 95% | 3% | 1% | 1% | 0% | 0% |
| 1993 | 09 | 1205 | 988 | 130 | 26 | 57 | 4 | | 82% | 11% | 2% | 5% | 0% | 0% |
| 1993 | 10 | 125 | 122 | | 1 | 2 | | | 98% | 0% | 1% | 2% | 0% | 0% |
| 1993 | 11 | 497 | 457 | 21 | 10 | 8 | 1 | | 92% | 4% | 2% | 2% | 0% | 0% |
| 1993 | 12 | 340 | 274 | 53 | 5 | 8 | | | 81% | 16% | 1% | 2% | 0% | 0% |
| 1993 | 13 | 535 | 456 | 23 | 18 | 38 | | | 85% | 4% | 3% | 7% | 0% | 0% |
| 1993 | 14 | 1879 | 1472 | 270 | 48 | 80 | 9 | | 78% | 14% | 3% | 4% | 0% | 0% |
| 1993 | 15 | 764 | 664 | 28 | 22 | 44 | 6 | | 87% | 4% | 3% | 6% | 1% | 0% |
| 1993 | 16 | 950 | 813 | 70 | 28 | 38 | 1 | | 86% | 7% | 3% | 4% | 0% | 0% |
| 1993 | 17 | 642 | 525 | 80 | 23 | 14 | | | 82% | 12% | 4% | 2% | 0% | 0% |
| 1993 | 18 | 5192 | 4123 | 660 | 140 | 256 | 13 | | 79% | 13% | 3% | 5% | 0% | 0% |
| 1993 | 19 | 1456 | 1153 | 159 | 112 | 23 | 9 | | 79% | 11% | 8% | 2% | 1% | 0% |
| 1993 | 20 | 2038 | 1659 | 176 | 68 | 130 | 5 | | 81% | 9% | 3% | 6% | 0% | 0% |
| 1993 | 21 | 779 | 446 | 234 | 93 | 5 | 1 | | 57% | 30% | 12% | 1% | 0% | 0% |
| 1993 | 22 | 688 | 499 | 153 | 20 | 14 | 2 | | 73% | 22% | 3% | 2% | 0% | 0% |
| 1993 | 23 | 3626 | 3089 | 291 | 80 | 153 | 13 | | 85% | 8% | 2% | 4% | 0% | 0% |
| 1993 | 24 | 811 | 645 | 45 | 35 | 86 | | | 80% | 6% | 4% | 11% | 0% | 0% |
| 1993 | 25 | 517 | 477 | 16 | 15 | 8 | 1 | | 92% | 3% | 3% | 2% | 0% | 0% |
| 1993 | 26 | 236 | 148 | 44 | 27 | 16 | | 1 | 63% | 19% | 11% | 7% | 0% | 0% |
| 1993 | 27 | 541 | 470 | 25 | 13 | 30 | 3 | | 87% | 5% | 2% | 6% | 1% | 0% |
| 1993 | 28 | 128 | 112 | 13 | 1 | 2 | | | 88% | 10% | 1% | 2% | 0% | 0% |
| 1993 | 29 | 58 | 57 | | | 1 | | | 98% | 0% | 0% | 2% | 0% | 0% |
| 1993 | 30 | 6 | 6 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1993 | 31 | 29 | 28 | | | 1 | | | 97% | 0% | 0% | 3% | 0% | 0% |
| 1993 | 32 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1993 | 35 | 4 | | | | 4 | | | 0% | 0% | 0% | 100% | 0% | 0% |
| 1993 | 36 | 1 | | | | 1 | | | 0% | 0% | 0% | 100% | 0% | 0% |
| 1993 | 38 | 13 | 5 | | 3 | 5 | | | 38% | 0% | 23% | 38% | 0% | 0% |
| 1993 | 61 | 514 | 440 | 53 | 13 | 8 | | | 86% | 10% | 3% | 2% | 0% | 0% |
| 1993 | 62 | 424 | 389 | 24 | 7 | 4 | | | 92% | 6% | 2% | 1% | 0% | 0% |
| 1993 | 63 | 225 | 202 | 14 | 8 | 1 | | | 90% | 6% | 4% | 0% | 0% | 0% |
| 1993 | 64 | 228 | 216 | 9 | 2 | 1 | | | 95% | 4% | 1% | 0% | 0% | 0% |
| 1993 | 65 | 85 | 75 | 3 | 5 | 2 | | | 88% | 4% | 6% | 2% | 0% | 0% |
| 1993 | 66 | 39 | 34 | 4 | | 1 | | | 87% | 10% | 0% | 3% | 0% | 0% |
| 1993 | 67 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1993 | 68 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1993 | NS | 3958 | 3274 | 342 | 113 | 212 | 14 | 3 | 83% | 9% | 3% | 5% | 0% | 0% |
| 1993 | OS | 2 | 1 | | 1 | | | | 50% | 0% | 50% | 0% | 0% | 0% |
| 1993 Total | | 29508 | 24173 | 3008 | 960 | 1275 | 88 | 3 | 82% | 10% | 3% | 4% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | Count 0 | Count 1 | Count 2 | Count 3 | Count 4 | Count U | % 0 | % 1 | % 2 | % 3 | % 4 | % U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1994 | 04 | 4 | 4 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1994 | 05 | 65 | 52 | 3 |  | 10 |  |  | 80% | 5% | 0% | 15% | 0% | 0% |
| 1994 | 06 | 680 | 609 | 37 | 20 | 12 | 2 |  | 90% | 5% | 3% | 2% | 0% | 0% |
| 1994 | 07 | 29 | 9 | 12 | 4 | 3 | 1 |  | 31% | 41% | 14% | 10% | 3% | 0% |
| 1994 | 08 | 142 | 125 | 12 | 3 | 2 |  |  | 88% | 8% | 2% | 1% | 0% | 0% |
| 1994 | 09 | 967 | 786 | 96 | 34 | 45 | 6 |  | 81% | 10% | 4% | 5% | 1% | 0% |
| 1994 | 10 | 105 | 99 | 5 | 1 |  |  |  | 94% | 5% | 1% | 0% | 0% | 0% |
| 1994 | 11 | 545 | 474 | 42 | 14 | 11 | 4 |  | 87% | 8% | 3% | 2% | 1% | 0% |
| 1994 | 12 | 318 | 252 | 52 | 8 | 6 |  |  | 79% | 16% | 3% | 2% | 0% | 0% |
| 1994 | 13 | 544 | 468 | 27 | 14 | 34 | 1 |  | 86% | 5% | 3% | 6% | 0% | 0% |
| 1994 | 14 | 1717 | 1374 | 210 | 60 | 67 | 6 |  | 80% | 12% | 3% | 4% | 0% | 0% |
| 1994 | 15 | 829 | 691 | 39 | 27 | 70 | 2 |  | 83% | 5% | 3% | 8% | 0% | 0% |
| 1994 | 16 | 810 | 665 | 69 | 33 | 42 |  | 1 | 82% | 9% | 4% | 5% | 0% | 0% |
| 1994 | 17 | 592 | 492 | 65 | 23 | 12 |  |  | 83% | 11% | 4% | 2% | 0% | 0% |
| 1994 | 18 | 5147 | 4004 | 624 | 201 | 297 | 20 | 1 | 78% | 12% | 4% | 6% | 0% | 0% |
| 1994 | 19 | 1511 | 1214 | 152 | 112 | 19 | 14 |  | 80% | 10% | 7% | 1% | 1% | 0% |
| 1994 | 20 | 2191 | 1735 | 222 | 87 | 145 | 2 |  | 79% | 10% | 4% | 7% | 0% | 0% |
| 1994 | 21 | 735 | 385 | 165 | 176 | 2 | 6 | 1 | 52% | 22% | 24% | 0% | 1% | 0% |
| 1994 | 22 | 686 | 542 | 103 | 27 | 14 |  |  | 79% | 15% | 4% | 2% | 0% | 0% |
| 1994 | 23 | 3761 | 3114 | 324 | 134 | 170 | 18 | 1 | 83% | 9% | 4% | 5% | 0% | 0% |
| 1994 | 24 | 873 | 683 | 51 | 32 | 106 |  | 1 | 78% | 6% | 4% | 12% | 0% | 0% |
| 1994 | 25 | 651 | 582 | 35 | 22 | 11 | 1 |  | 89% | 5% | 3% | 2% | 0% | 0% |
| 1994 | 26 | 191 | 150 | 22 | 12 | 6 |  | 1 | 79% | 12% | 6% | 3% | 0% | 1% |
| 1994 | 27 | 803 | 671 | 52 | 25 | 54 | 1 |  | 84% | 6% | 3% | 7% | 0% | 0% |
| 1994 | 28 | 151 | 139 | 9 | 2 | 1 |  |  | 92% | 6% | 1% | 1% | 0% | 0% |
| 1994 | 29 | 71 | 66 | 1 |  | 4 |  |  | 93% | 1% | 0% | 6% | 0% | 0% |
| 1994 | 30 | 4 | 4 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1994 | 31 | 24 | 24 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1994 | 32 | 1 | 1 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1994 | 35 | 3 |  |  |  | 3 |  |  | 0% | 0% | 0% | 100% | 0% | 0% |
| 1994 | 38 | 13 | 5 |  | 1 | 7 |  |  | 38% | 0% | 8% | 54% | 0% | 0% |
| 1994 | 61 | 543 | 431 | 74 | 33 | 5 |  |  | 79% | 14% | 6% | 1% | 0% | 0% |
| 1994 | 62 | 462 | 420 | 34 | 5 | 3 |  |  | 91% | 7% | 1% | 1% | 0% | 0% |
| 1994 | 63 | 246 | 226 | 14 | 6 |  |  |  | 92% | 6% | 2% | 0% | 0% | 0% |
| 1994 | 64 | 232 | 226 | 4 | 1 | 1 |  |  | 97% | 2% | 0% | 0% | 0% | 0% |
| 1994 | 65 | 128 | 112 | 10 | 6 |  |  |  | 88% | 8% | 5% | 0% | 0% | 0% |
| 1994 | 66 | 39 | 34 | 5 |  |  |  |  | 87% | 13% | 0% | 0% | 0% | 0% |
| 1994 | 68 | 4 | 4 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1994 | NS | 3848 | 3084 | 384 | 123 | 238 | 17 | 2 | 80% | 10% | 3% | 6% | 0% | 0% |
| 1994 | OS | 2 | 1 |  | 1 |  |  |  | 50% | 0% | 50% | 0% | 0% | 0% |
| 1994 Total | | 29667 | 23957 | 2954 | 1247 | 1400 | 101 | 8 | 81% | 10% | 4% | 5% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1995 05 | | 21 | 12 | 1 | 2 | 6 | | | 57% | 5% | 10% | 29% | 0% | 0% |
| 1995 06 | | 313 | 271 | 22 | 3 | 16 | 1 | | 87% | 7% | 1% | 5% | 0% | 0% |
| 1995 07 | | 9 | 7 | 1 | | 1 | | | 78% | 11% | 0% | 11% | 0% | 0% |
| 1995 08 | | 52 | 42 | 3 | 6 | 1 | | | 81% | 6% | 12% | 2% | 0% | 0% |
| 1995 09 | | 521 | 402 | 70 | 19 | 25 | 5 | | 77% | 13% | 4% | 5% | 1% | 0% |
| 1995 10 | | 60 | 55 | 5 | | | | | 92% | 8% | 0% | 0% | 0% | 0% |
| 1995 11 | | 271 | 242 | 15 | 4 | 10 | | | 89% | 6% | 1% | 4% | 0% | 0% |
| 1995 12 | | 196 | 158 | 30 | 4 | 4 | | | 81% | 15% | 2% | 2% | 0% | 0% |
| 1995 13 | | 244 | 196 | 20 | 10 | 18 | | | 80% | 8% | 4% | 7% | 0% | 0% |
| 1995 14 | | 1305 | 1083 | 122 | 47 | 51 | | 2 | 83% | 9% | 4% | 4% | 0% | 0% |
| 1995 15 | | 402 | 361 | 10 | 8 | 22 | 1 | | 90% | 2% | 2% | 5% | 0% | 0% |
| 1995 16 | | 420 | 339 | 43 | 22 | 13 | | 3 | 81% | 10% | 5% | 3% | 0% | 1% |
| 1995 17 | | 348 | 294 | 41 | 8 | 5 | | | 84% | 12% | 2% | 1% | 0% | 0% |
| 1995 18 | | 4177 | 3190 | 564 | 121 | 291 | 9 | 2 | 76% | 14% | 3% | 7% | 0% | 0% |
| 1995 19 | | 1272 | 1020 | 165 | 63 | 19 | 5 | | 80% | 13% | 5% | 1% | 0% | 0% |
| 1995 20 | | 1577 | 1189 | 190 | 64 | 128 | 6 | | 75% | 12% | 4% | 8% | 0% | 0% |
| 1995 21 | | 440 | 258 | 110 | 65 | 4 | 3 | | 59% | 25% | 15% | 1% | 1% | 0% |
| 1995 22 | | 509 | 374 | 89 | 26 | 20 | | | 73% | 17% | 5% | 4% | 0% | 0% |
| 1995 23 | | 2957 | 2484 | 243 | 95 | 125 | 9 | 1 | 84% | 8% | 3% | 4% | 0% | 0% |
| 1995 24 | | 482 | 340 | 65 | 29 | 47 | 1 | | 71% | 13% | 6% | 10% | 0% | 0% |
| 1995 25 | | 548 | 487 | 40 | 16 | 4 | 1 | | 89% | 7% | 3% | 1% | 0% | 0% |
| 1995 26 | | 185 | 134 | 30 | 15 | 4 | | 2 | 72% | 16% | 8% | 2% | 0% | 1% |
| 1995 27 | | 534 | 452 | 28 | 18 | 33 | 3 | | 85% | 5% | 3% | 6% | 1% | 0% |
| 1995 28 | | 101 | 90 | 8 | 3 | | | | 89% | 8% | 3% | 0% | 0% | 0% |
| 1995 29 | | 34 | 33 | | 1 | | | | 97% | 0% | 3% | 0% | 0% | 0% |
| 1995 31 | | 26 | 25 | | | 1 | | | 96% | 0% | 0% | 4% | 0% | 0% |
| 1995 32 | | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1995 34 | | 4 | 4 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1995 35 | | 3 | | | | 3 | | | 0% | 0% | 0% | 100% | 0% | 0% |
| 1995 36 | | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1995 38 | | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1995 61 | | 484 | 409 | 56 | 16 | 3 | | | 85% | 12% | 3% | 1% | 0% | 0% |
| 1995 62 | | 379 | 343 | 25 | 7 | 4 | | | 91% | 7% | 2% | 1% | 0% | 0% |
| 1995 63 | | 201 | 178 | 21 | 2 | | | | 89% | 10% | 1% | 0% | 0% | 0% |
| 1995 64 | | 196 | 188 | 2 | 2 | 4 | | | 96% | 1% | 1% | 2% | 0% | 0% |
| 1995 65 | | 85 | 79 | 3 | 2 | 1 | | | 93% | 4% | 2% | 1% | 0% | 0% |
| 1995 66 | | 43 | 36 | 6 | 1 | | | | 84% | 14% | 2% | 0% | 0% | 0% |
| 1995 68 | | 4 | 4 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1995 NS | | 2754 | 2274 | 250 | 90 | 124 | 13 | 3 | 83% | 9% | 3% | 5% | 0% | 0% |
| 1995 OS | | 2 | 1 | 1 | | | | | 50% | 50% | 0% | 0% | 0% | 0% |
| 1995 Total | | 21167 | 17062 | 2279 | 769 | 987 | 57 | | 81% | 11% | 4% | 5% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 03 | 2 |  |  |  | 2 |  |  | 0% | 0% | 0% | 100% | 0% | 0% |
| 1996 | 05 | 26 | 22 | 1 |  | 3 |  |  | 85% | 4% | 0% | 12% | 0% | 0% |
| 1996 | 06 | 216 | 183 | 19 | 6 | 8 |  |  | 85% | 9% | 3% | 4% | 0% | 0% |
| 1996 | 07 | 8 | 7 | 1 |  |  |  |  | 88% | 13% | 0% | 0% | 0% | 0% |
| 1996 | 08 | 52 | 44 | 2 | 4 | 2 |  |  | 85% | 4% | 8% | 4% | 0% | 0% |
| 1996 | 09 | 474 | 370 | 59 | 11 | 31 | 3 |  | 78% | 12% | 2% | 7% | 1% | 0% |
| 1996 | 10 | 29 | 25 | 3 | 1 |  |  |  | 86% | 10% | 3% | 0% | 0% | 0% |
| 1996 | 11 | 230 | 203 | 24 |  | 3 |  |  | 88% | 10% | 0% | 1% | 0% | 0% |
| 1996 | 12 | 157 | 135 | 19 | 1 | 3 |  |  | 86% | 12% | 0% | 2% | 0% | 0% |
| 1996 | 13 | 188 | 160 | 13 |  | 11 |  |  | 85% | 7% | 2% | 6% | 0% | 0% |
| 1996 | 14 | 1227 | 990 | 134 | 36 | 66 | 1 |  | 81% | 11% | 3% | 5% | 0% | 0% |
| 1996 | 15 | 210 | 194 | 5 | 2 | 9 |  |  | 92% | 2% | 1% | 4% | 0% | 0% |
| 1996 | 16 | 457 | 385 | 35 | 16 | 21 |  |  | 84% | 8% | 4% | 5% | 0% | 0% |
| 1996 | 17 | 311 | 262 | 36 | 10 | 3 |  |  | 84% | 12% | 3% | 1% | 0% | 0% |
| 1996 | 18 | 4298 | 3450 | 485 | 116 | 232 | 13 | 2 | 80% | 11% | 3% | 5% | 0% | 0% |
| 1996 | 19 | 1003 | 799 | 136 | 58 | 9 | 1 |  | 80% | 14% | 6% | 1% | 0% | 0% |
| 1996 | 20 | 1254 | 992 | 145 | 47 | 67 | 3 |  | 79% | 12% | 4% | 5% | 0% | 0% |
| 1996 | 21 | 454 | 261 | 146 | 39 | 5 | 3 |  | 57% | 32% | 9% | 1% | 1% | 0% |
| 1996 | 22 | 679 | 461 | 162 | 38 | 18 |  |  | 68% | 24% | 6% | 3% | 0% | 0% |
| 1996 | 23 | 2416 | 2096 | 170 | 75 | 67 | 7 | 1 | 87% | 7% | 3% | 3% | 0% | 0% |
| 1996 | 24 | 351 | 258 | 53 | 15 | 25 |  |  | 74% | 15% | 4% | 7% | 0% | 0% |
| 1996 | 25 | 596 | 550 | 29 | 10 | 5 | 2 |  | 92% | 5% | 2% | 1% | 0% | 0% |
| 1996 | 26 | 102 | 72 | 25 | 5 |  |  |  | 71% | 25% | 5% | 0% | 0% | 0% |
| 1996 | 27 | 592 | 542 | 18 | 9 | 23 |  |  | 92% | 3% | 2% | 4% | 0% | 0% |
| 1996 | 28 | 146 | 139 | 3 | 2 | 2 |  |  | 95% | 2% | 1% | 1% | 0% | 0% |
| 1996 | 29 | 59 | 58 | 1 |  |  |  |  | 98% | 2% | 0% | 0% | 0% | 0% |
| 1996 | 30 | 10 | 6 |  | 4 |  |  |  | 60% | 0% | 40% | 0% | 0% | 0% |
| 1996 | 31 | 50 | 48 |  | 1 | 1 |  |  | 96% | 0% | 2% | 2% | 0% | 0% |
| 1996 | 32 | 5 | 5 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1996 | 34 | 1 | 1 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1996 | 35 | 2 |  |  |  | 2 |  |  | 0% | 0% | 0% | 100% | 0% | 0% |
| 1996 | 36 | 5 | 5 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1996 | 38 | 5 | 3 |  |  | 2 |  |  | 60% | 0% | 0% | 40% | 0% | 0% |
| 1996 | 61 | 387 | 327 | 42 | 7 | 2 |  |  | 84% | 11% | 2% | 1% | 0% | 0% |
| 1996 | 62 | 311 | 290 | 10 | 8 | 3 |  |  | 93% | 3% | 3% | 1% | 0% | 0% |
| 1996 | 63 | 316 | 293 | 9 | 13 | 1 |  |  | 93% | 3% | 4% | 1% | 0% | 0% |
| 1996 | 64 | 250 | 233 | 9 | 6 | 2 |  |  | 93% | 4% | 2% | 1% | 0% | 0% |
| 1996 | 65 | 103 | 97 |  | 2 | 4 |  |  | 94% | 0% | 2% | 4% | 0% | 0% |
| 1996 | 66 | 38 | 31 | 4 | 1 | 2 |  |  | 82% | 11% | 3% | 5% | 0% | 0% |
| 1996 | 67 | 1 | 1 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1996 | 68 | 3 | 2 |  |  | 1 |  |  | 67% | 0% | 0% | 33% | 0% | 0% |
| 1996 | NS | 1819 | 1537 | 149 | 44 | 82 | 5 | 2 | 84% | 8% | 2% | 5% | 0% | 0% |
| 1996 | OS | 6 | 4 | 1 | 1 |  |  |  | 67% | 17% | 17% | 0% | 0% | 0% |
| 1996 Total |  | 18849 | 15541 | 1948 | 592 | 723 | 40 |  | 82% | 10% | 3% | 4% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 05 | 18 | 18 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1997 | 06 | 316 | 269 | 23 | 10 | 14 |  |  | 85% | 7% | 3% | 4% | 0% | 0% |
| 1997 | 07 | 8 | 7 | 1 |  |  |  |  | 88% | 13% | 0% | 0% | 0% | 0% |
| 1997 | 08 | 38 | 29 | 4 |  | 4 | 1 |  | 76% | 11% | 0% | 11% | 3% | 0% |
| 1997 | 09 | 670 | 531 | 91 | 17 | 30 | 1 |  | 79% | 14% | 3% | 4% | 0% | 0% |
| 1997 | 10 | 81 | 76 | 2 | 3 |  |  |  | 94% | 2% | 4% | 0% | 0% | 0% |
| 1997 | 11 | 300 | 260 | 27 | 4 | 6 | 3 |  | 87% | 9% | 1% | 2% | 1% | 0% |
| 1997 | 12 | 331 | 272 | 37 | 6 | 16 |  |  | 82% | 11% | 2% | 5% | 0% | 0% |
| 1997 | 13 | 277 | 242 | 15 | 3 | 15 | 2 |  | 87% | 5% | 1% | 5% | 1% | 0% |
| 1997 | 14 | 1163 | 942 | 137 | 23 | 53 | 8 |  | 81% | 12% | 2% | 5% | 1% | 0% |
| 1997 | 15 | 256 | 218 | 10 | 6 | 22 |  |  | 85% | 4% | 2% | 9% | 0% | 0% |
| 1997 | 16 | 428 | 334 | 48 | 13 | 33 |  |  | 78% | 11% | 3% | 8% | 0% | 0% |
| 1997 | 17 | 290 | 232 | 43 | 9 | 4 | 2 |  | 80% | 15% | 3% | 1% | 1% | 0% |
| 1997 | 18 | 4415 | 3471 | 525 | 117 | 281 | 17 | 4 | 79% | 12% | 3% | 6% | 0% | 0% |
| 1997 | 19 | 1020 | 791 | 140 | 60 | 26 | 3 |  | 78% | 14% | 6% | 3% | 0% | 0% |
| 1997 | 20 | 1288 | 1035 | 142 | 41 | 68 |  | 2 | 80% | 11% | 3% | 5% | 0% | 0% |
| 1997 | 21 | 630 | 375 | 172 | 73 | 7 | 3 |  | 60% | 27% | 12% | 1% | 0% | 0% |
| 1997 | 22 | 606 | 475 | 75 | 35 | 19 |  |  | 78% | 12% | 6% | 3% | 0% | 0% |
| 1997 | 23 | 3103 | 2683 | 235 | 86 | 87 | 12 | 2 | 86% | 8% | 3% | 3% | 0% | 0% |
| 1997 | 24 | 473 | 381 | 38 | 9 | 42 |  |  | 81% | 8% | 2% | 9% | 0% | 0% |
| 1997 | 25 | 764 | 695 | 38 | 15 | 10 | 4 | 3 | 91% | 5% | 2% | 1% | 1% | 1% |
| 1997 | 26 | 138 | 112 | 9 | 4 |  |  | 13 | 81% | 7% | 3% | 0% | 0% | 9% |
| 1997 | 27 | 662 | 590 | 35 | 10 | 26 | 1 |  | 89% | 5% | 2% | 4% | 0% | 0% |
| 1997 | 28 | 106 | 94 | 9 | 1 |  | 2 |  | 89% | 8% | 1% | 0% | 2% | 0% |
| 1997 | 29 | 91 | 81 | 9 | 1 |  |  |  | 89% | 10% | 1% | 0% | 0% | 0% |
| 1997 | 30 | 8 | 6 |  | 2 |  |  |  | 75% | 0% | 25% | 0% | 0% | 0% |
| 1997 | 31 | 43 | 39 |  | 1 | 3 |  |  | 91% | 0% | 2% | 7% | 0% | 0% |
| 1997 | 32 | 2 | 2 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1997 | 35 | 5 |  |  |  | 5 |  |  | 0% | 0% | 0% | 100% | 0% | 0% |
| 1997 | 36 | 2 | 2 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1997 | 38 | 8 | 4 |  |  | 4 |  |  | 50% | 0% | 0% | 50% | 0% | 0% |
| 1997 | 61 | 549 | 478 | 44 | 11 | 13 | 3 |  | 87% | 8% | 2% | 2% | 1% | 0% |
| 1997 | 62 | 480 | 441 | 25 | 7 | 7 |  |  | 92% | 5% | 1% | 1% | 0% | 0% |
| 1997 | 63 | 356 | 324 | 23 | 5 | 4 |  |  | 91% | 6% | 1% | 1% | 0% | 0% |
| 1997 | 64 | 367 | 344 | 18 | 1 |  | 4 |  | 94% | 5% | 0% | 0% | 1% | 0% |
| 1997 | 65 | 307 | 283 | 14 | 3 | 5 |  | 2 | 92% | 5% | 1% | 2% | 0% | 1% |
| 1997 | 66 | 59 | 52 | 4 | 2 | 1 |  |  | 88% | 7% | 3% | 2% | 0% | 0% |
| 1997 | 67 | 7 | 7 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| 1997 | 68 | 22 | 18 | 3 |  | 1 |  |  | 82% | 14% | 0% | 5% | 0% | 0% |
| 1997 | NS | 2164 | 1898 | 115 | 57 | 73 | 13 | 8 | 88% | 5% | 3% | 3% | 1% | 0% |
| 1997 | OS | 2 | 2 |  |  |  |  |  | 100% | 0% | 0% | 0% | 0% | 0% |
| **1997 Total** |  | 21853 | 18113 | 2111 | 635 | 879 | 79 |  | 83% | 10% | 3% | 4% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1998 | 05 | 11 | 7 | | 1 | 3 | | | 64% | 0% | 9% | 27% | 0% | 0% |
| 1998 | 06 | 286 | 251 | 22 | 4 | 8 | | | 88% | 8% | 1% | 3% | 0% | 0% |
| 1998 | 07 | 9 | 9 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1998 | 08 | 80 | 70 | 3 | 4 | | 3 | | 88% | 4% | 5% | 0% | 4% | 0% |
| 1998 | 09 | 648 | 531 | 60 | 10 | 40 | 7 | | 82% | 9% | 2% | 6% | 1% | 0% |
| 1998 | 10 | 78 | 71 | 4 | | 3 | | | 91% | 5% | 0% | 4% | 0% | 0% |
| 1998 | 11 | 398 | 352 | 30 | 12 | 3 | 1 | | 88% | 8% | 3% | 1% | 0% | 0% |
| 1998 | 12 | 319 | 266 | 38 | 12 | 2 | 1 | | 83% | 12% | 4% | 1% | 0% | 0% |
| 1998 | 13 | 431 | 374 | 27 | 19 | 9 | 2 | | 87% | 6% | 4% | 2% | 0% | 0% |
| 1998 | 14 | 1481 | 1264 | 124 | 36 | 52 | 4 | 1 | 85% | 8% | 2% | 4% | 0% | 0% |
| 1998 | 15 | 428 | 386 | 14 | 7 | 17 | 2 | 2 | 90% | 3% | 2% | 4% | 0% | 0% |
| 1998 | 16 | 586 | 482 | 58 | 15 | 30 | 1 | | 82% | 10% | 3% | 5% | 0% | 0% |
| 1998 | 17 | 296 | 257 | 21 | 7 | 5 | | 6 | 87% | 7% | 2% | 2% | 0% | 2% |
| 1998 | 18 | 5312 | 4284 | 575 | 160 | 267 | 15 | 11 | 81% | 11% | 3% | 5% | 0% | 0% |
| 1998 | 19 | 1001 | 772 | 135 | 67 | 20 | 3 | 4 | 77% | 13% | 7% | 2% | 0% | 0% |
| 1998 | 20 | 1884 | 1475 | 189 | 72 | 144 | | 4 | 78% | 10% | 4% | 8% | 0% | 0% |
| 1998 | 21 | 631 | 407 | 143 | 63 | 11 | 7 | | 65% | 23% | 10% | 2% | 1% | 0% |
| 1998 | 22 | 646 | 517 | 84 | 23 | 17 | 1 | 4 | 80% | 13% | 4% | 3% | 0% | 1% |
| 1998 | 23 | 4018 | 3522 | 269 | 71 | 136 | 17 | 3 | 88% | 7% | 2% | 3% | 0% | 0% |
| 1998 | 24 | 788 | 634 | 47 | 24 | 83 | | | 80% | 6% | 3% | 11% | 0% | 0% |
| 1998 | 25 | 1183 | 1017 | 88 | 18 | 52 | 8 | | 86% | 7% | 2% | 4% | 1% | 0% |
| 1998 | 26 | 93 | 77 | 4 | 4 | | | 8 | 83% | 4% | 4% | 0% | 0% | 9% |
| 1998 | 27 | 762 | 695 | 22 | 9 | 35 | 1 | | 91% | 3% | 1% | 5% | 0% | 0% |
| 1998 | 28 | 130 | 121 | 5 | 3 | 1 | | | 93% | 4% | 2% | 1% | 0% | 0% |
| 1998 | 29 | 137 | 95 | 15 | 10 | 17 | | | 69% | 11% | 7% | 12% | 0% | 0% |
| 1998 | 30 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1998 | 31 | 50 | 45 | 3 | | 2 | | | 90% | 6% | 0% | 4% | 0% | 0% |
| 1998 | 32 | 6 | 6 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1998 | 33 | 27 | 23 | | | 4 | | | 85% | 0% | 0% | 15% | 0% | 0% |
| 1998 | 35 | 3 | | | | 3 | | | 0% | 0% | 0% | 100% | 0% | 0% |
| 1998 | 36 | 1 | | | | 1 | | | 0% | 0% | 0% | 100% | 0% | 0% |
| 1998 | 38 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1998 | 61 | 589 | 494 | 57 | 29 | 8 | 1 | | 84% | 10% | 5% | 1% | 0% | 0% |
| 1998 | 62 | 516 | 484 | 21 | 9 | 2 | | | 94% | 4% | 2% | 0% | 0% | 0% |
| 1998 | 63 | 396 | 364 | 19 | 8 | 4 | 1 | | 92% | 5% | 2% | 1% | 0% | 0% |
| 1998 | 64 | 387 | 357 | 20 | 5 | 2 | 2 | | 92% | 5% | 1% | 1% | 1% | 0% |
| 1998 | 65 | 172 | 165 | 2 | 2 | 2 | | 1 | 96% | 1% | 1% | 1% | 0% | 1% |
| 1998 | 66 | 104 | 93 | 7 | 2 | 2 | | | 89% | 7% | 2% | 2% | 0% | 0% |
| 1998 | 67 | 5 | 5 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1998 | 68 | 31 | 25 | 4 | | 2 | | | 81% | 13% | 0% | 6% | 0% | 0% |
| 1998 | NS | 2828 | 2454 | 166 | 61 | 114 | 11 | 22 | 87% | 6% | 2% | 4% | 0% | 1% |
| 1998 | OS | 7 | 3 | 3 | | 1 | | | 43% | 43% | 0% | 14% | 0% | 0% |
| **1998 Total** | | 26763 | 22459 | 2279 | 767 | 1102 | 90 | | 84% | 9% | 3% | 4% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1999 04 | | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1999 05 | | 4 | 4 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1999 06 | | 152 | 131 | 12 | 3 | 6 | | | 86% | 8% | 2% | 4% | 0% | 0% |
| 1999 07 | | 7 | 3 | | | 4 | | | 43% | 0% | 0% | 57% | 0% | 0% |
| 1999 08 | | 18 | 18 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1999 09 | | 392 | 316 | 51 | 2 | 22 | 1 | | 81% | 13% | 1% | 6% | 0% | 0% |
| 1999 10 | | 52 | 49 | 2 | | | | | 94% | 4% | 2% | 0% | 0% | 0% |
| 1999 11 | | 363 | 313 | 24 | 9 | 16 | 1 | | 86% | 7% | 2% | 4% | 0% | 0% |
| 1999 12 | | 199 | 153 | 32 | 4 | 8 | 2 | | 77% | 16% | 2% | 4% | 1% | 0% |
| 1999 13 | | 314 | 271 | 23 | 11 | 7 | 2 | | 86% | 7% | 4% | 2% | 1% | 0% |
| 1999 14 | | 1401 | 1157 | 145 | 38 | 54 | 6 | 1 | 83% | 10% | 3% | 4% | 0% | 0% |
| 1999 15 | | 268 | 245 | 12 | 2 | 9 | | | 91% | 4% | 1% | 3% | 0% | 0% |
| 1999 16 | | 502 | 404 | 56 | 20 | 21 | 1 | | 80% | 11% | 4% | 4% | 0% | 0% |
| 1999 17 | | 321 | 266 | 35 | 9 | 7 | | 4 | 83% | 11% | 3% | 2% | 0% | 1% |
| 1999 18 | | 5970 | 4761 | 646 | 201 | 313 | 17 | 32 | 80% | 11% | 3% | 5% | 0% | 1% |
| 1999 19 | | 1074 | 851 | 138 | 56 | 14 | 4 | 11 | 79% | 13% | 5% | 1% | 0% | 1% |
| 1999 20 | | 1816 | 1430 | 191 | 74 | 114 | 3 | 4 | 79% | 11% | 4% | 6% | 0% | 0% |
| 1999 21 | | 579 | 346 | 180 | 46 | 5 | 2 | | 60% | 31% | 8% | 1% | 0% | 0% |
| 1999 22 | | 676 | 525 | 103 | 22 | 22 | 2 | 2 | 78% | 15% | 3% | 3% | 0% | 0% |
| 1999 23 | | 4483 | 3918 | 310 | 97 | 137 | 15 | 6 | 87% | 7% | 2% | 3% | 0% | 0% |
| 1999 24 | | 823 | 652 | 44 | 27 | 100 | | | 79% | 5% | 3% | 12% | 0% | 0% |
| 1999 25 | | 1246 | 1105 | 77 | 19 | 42 | 2 | 1 | 89% | 6% | 2% | 3% | 0% | 0% |
| 1999 26 | | 115 | 87 | 16 | 3 | 3 | 1 | 5 | 76% | 14% | 3% | 3% | 1% | 4% |
| 1999 27 | | 828 | 756 | 21 | 22 | 28 | 1 | | 91% | 3% | 3% | 3% | 0% | 0% |
| 1999 28 | | 106 | 100 | 1 | 1 | 4 | | | 94% | 1% | 1% | 4% | 0% | 0% |
| 1999 29 | | 114 | 81 | 12 | 6 | 15 | | | 71% | 11% | 5% | 13% | 0% | 0% |
| 1999 30 | | 7 | 6 | 1 | | | | | 86% | 14% | 0% | 0% | 0% | 0% |
| 1999 31 | | 34 | 29 | 2 | 1 | 2 | | | 85% | 6% | 3% | 6% | 0% | 0% |
| 1999 32 | | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1999 33 | | 15 | 14 | | | 1 | | | 93% | 0% | 0% | 7% | 0% | 0% |
| 1999 35 | | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 1999 36 | | 5 | 2 | | | 3 | | | 40% | 0% | 0% | 60% | 0% | 0% |
| 1999 38 | | 4 | 3 | | | 1 | | | 75% | 0% | 0% | 25% | 0% | 0% |
| 1999 61 | | 673 | 559 | 84 | 19 | 6 | 5 | | 83% | 12% | 3% | 1% | 1% | 0% |
| 1999 62 | | 541 | 491 | 33 | 10 | 4 | 3 | | 91% | 6% | 2% | 1% | 1% | 0% |
| 1999 63 | | 553 | 509 | 21 | 21 | 2 | | | 92% | 4% | 4% | 0% | 0% | 0% |
| 1999 64 | | 389 | 365 | 15 | 3 | 6 | | | 94% | 4% | 1% | 2% | 0% | 0% |
| 1999 65 | | 152 | 147 | 3 | 2 | | | | 97% | 2% | 1% | 0% | 0% | 0% |
| 1999 66 | | 64 | 61 | 2 | 1 | | | | 95% | 3% | 2% | 0% | 0% | 0% |
| 1999 67 | | 10 | 9 | 1 | | | | | 90% | 10% | 0% | 0% | 0% | 0% |
| 1999 68 | | 20 | 18 | | | 2 | | | 90% | 0% | 0% | 10% | 0% | 0% |
| 1999 NS | | 3302 | 2810 | 234 | 98 | 127 | 9 | 24 | 85% | 7% | 3% | 4% | 0% | 1% |
| 1999 OS | | 9 | 7 | 2 | | | | | 78% | 22% | 0% | 0% | 0% | 0% |
| 1999 Total | | 27605 | 22976 | 2529 | 828 | 1105 | 77 | | 83% | 9% | 3% | 4% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 05 | 5 | 1 | 3 | | 1 | | | 20% | 60% | 0% | 20% | 0% | 0% |
| 2000 | 06 | 89 | 79 | | 2 | 6 | 2 | | 89% | 0% | 2% | 7% | 2% | 0% |
| 2000 | 07 | 8 | 5 | | | 1 | | 2 | 63% | 0% | 0% | 13% | 0% | 25% |
| 2000 | 08 | 19 | 19 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2000 | 09 | 240 | 208 | 13 | 5 | 14 | | | 87% | 5% | 2% | 6% | 0% | 0% |
| 2000 | 10 | 35 | 34 | | | 1 | | | 97% | 0% | 0% | 3% | 0% | 0% |
| 2000 | 11 | 247 | 218 | 18 | 4 | 7 | | | 88% | 7% | 2% | 3% | 0% | 0% |
| 2000 | 12 | 184 | 153 | 15 | 7 | 8 | 1 | | 83% | 8% | 4% | 4% | 1% | 0% |
| 2000 | 13 | 367 | 328 | 18 | 8 | 12 | 1 | | 89% | 5% | 2% | 3% | 0% | 0% |
| 2000 | 14 | 1254 | 1046 | 112 | 27 | 65 | 3 | 1 | 83% | 9% | 2% | 5% | 0% | 0% |
| 2000 | 15 | 252 | 231 | 7 | 2 | 10 | 1 | 1 | 92% | 3% | 1% | 4% | 0% | 0% |
| 2000 | 16 | 504 | 401 | 59 | 25 | 18 | 1 | | 80% | 12% | 5% | 4% | 0% | 0% |
| 2000 | 17 | 270 | 227 | 32 | 6 | 5 | | | 84% | 12% | 2% | 2% | 0% | 0% |
| 2000 | 18 | 6276 | 4964 | 692 | 193 | 336 | 54 | 37 | 79% | 11% | 3% | 5% | 1% | 1% |
| 2000 | 19 | 1288 | 994 | 154 | 92 | 21 | 11 | 16 | 77% | 12% | 7% | 2% | 1% | 1% |
| 2000 | 20 | 1792 | 1397 | 185 | 66 | 134 | 2 | 8 | 78% | 10% | 4% | 7% | 0% | 0% |
| 2000 | 21 | 680 | 374 | 224 | 79 | | 2 | | 55% | 33% | 12% | 0% | 0% | 0% |
| 2000 | 22 | 691 | 526 | 102 | 38 | 20 | 3 | 2 | 76% | 15% | 5% | 3% | 0% | 0% |
| 2000 | 23 | 4721 | 4143 | 338 | 93 | 128 | 7 | 12 | 88% | 7% | 2% | 3% | 0% | 0% |
| 2000 | 24 | 752 | 587 | 62 | 43 | 59 | | 1 | 78% | 8% | 6% | 8% | 0% | 0% |
| 2000 | 25 | 1326 | 1162 | 86 | 14 | 61 | 1 | 2 | 88% | 6% | 1% | 5% | 0% | 0% |
| 2000 | 26 | 127 | 99 | 18 | 3 | 1 | 3 | 3 | 78% | 14% | 2% | 1% | 2% | 2% |
| 2000 | 27 | 1000 | 928 | 24 | 24 | 20 | 4 | | 93% | 2% | 2% | 2% | 0% | 0% |
| 2000 | 28 | 193 | 190 | 3 | | | | | 98% | 2% | 0% | 0% | 0% | 0% |
| 2000 | 29 | 135 | 112 | 8 | 3 | 12 | | | 83% | 6% | 2% | 9% | 0% | 0% |
| 2000 | 30 | 7 | 5 | 2 | | | | | 71% | 29% | 0% | 0% | 0% | 0% |
| 2000 | 31 | 52 | 41 | 4 | 2 | 5 | | | 79% | 8% | 4% | 10% | 0% | 0% |
| 2000 | 32 | 9 | 9 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2000 | 33 | 20 | 15 | 1 | 1 | 3 | | | 75% | 5% | 5% | 15% | 0% | 0% |
| 2000 | 34 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2000 | 35 | 3 | 2 | | | 1 | | | 67% | 0% | 0% | 33% | 0% | 0% |
| 2000 | 36 | 5 | 4 | | | 1 | | | 80% | 0% | 0% | 20% | 0% | 0% |
| 2000 | 38 | 12 | 3 | | | 9 | | | 25% | 0% | 0% | 75% | 0% | 0% |
| 2000 | 61 | 751 | 641 | 67 | 30 | 8 | 5 | | 85% | 9% | 4% | 1% | 1% | 0% |
| 2000 | 62 | 607 | 554 | 30 | 8 | 10 | 5 | | 91% | 5% | 1% | 2% | 1% | 0% |
| 2000 | 63 | 499 | 471 | 17 | 8 | 2 | 1 | | 94% | 3% | 2% | 0% | 0% | 0% |
| 2000 | 64 | 405 | 381 | 11 | 10 | 3 | | | 94% | 3% | 2% | 1% | 0% | 0% |
| 2000 | 65 | 202 | 191 | 6 | 4 | 1 | | | 95% | 3% | 2% | 0% | 0% | 0% |
| 2000 | 66 | 89 | 84 | 5 | | | | | 94% | 6% | 0% | 0% | 0% | 0% |
| 2000 | 67 | 21 | 17 | 4 | | | | | 81% | 19% | 0% | 0% | 0% | 0% |
| 2000 | 68 | 17 | 15 | 1 | | 1 | | | 88% | 6% | 0% | 6% | 0% | 0% |
| 2000 | NS | 3683 | 3150 | 256 | 100 | 158 | 6 | 13 | 86% | 7% | 3% | 4% | 0% | 0% |
| 2000 | OS | 9 | 5 | 3 | | 1 | | | 56% | 33% | 0% | 11% | 0% | 0% |
| 2000 Total | | 28847 | 24015 | 2580 | 897 | 1144 | 113 | | 83% | 9% | 3% | 4% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 05 | 4 | 2 | | 2 | | | | 50% | 0% | 50% | 0% | 0% | 0% |
| 2001 | 06 | 69 | 53 | 5 | 1 | 10 | | | 77% | 7% | 1% | 14% | 0% | 0% |
| 2001 | 07 | 11 | 11 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2001 | 08 | 15 | 13 | | 1 | 1 | | | 87% | 0% | 7% | 7% | 0% | 0% |
| 2001 | 09 | 132 | 109 | 8 | 6 | 8 | 1 | | 83% | 6% | 5% | 6% | 1% | 0% |
| 2001 | 10 | 16 | 16 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2001 | 11 | 172 | 148 | 16 | 3 | 5 | | | 86% | 9% | 2% | 3% | 0% | 0% |
| 2001 | 12 | 121 | 105 | 11 | 1 | 4 | | | 87% | 9% | 1% | 3% | 0% | 0% |
| 2001 | 13 | 237 | 212 | 18 | 5 | 2 | | | 89% | 8% | 2% | 1% | 0% | 0% |
| 2001 | 14 | 1195 | 993 | 112 | 30 | 55 | 5 | | 83% | 9% | 3% | 5% | 0% | 0% |
| 2001 | 15 | 248 | 219 | 10 | 5 | 12 | | | 88% | 4% | 2% | 5% | 0% | 1% |
| 2001 | 16 | 532 | 409 | 73 | 19 | 29 | 2 | | 77% | 14% | 4% | 5% | 0% | 0% |
| 2001 | 17 | 285 | 238 | 31 | 8 | 8 | | | 84% | 11% | 3% | 3% | 0% | 0% |
| 2001 | 18 | 7503 | 5842 | 920 | 236 | 447 | 17 | 41 | 78% | 12% | 3% | 6% | 0% | 1% |
| 2001 | 19 | 1299 | 1020 | 154 | 90 | 18 | 12 | 5 | 79% | 12% | 7% | 1% | 1% | 0% |
| 2001 | 20 | 2465 | 1853 | 315 | 102 | 186 | 4 | 5 | 75% | 13% | 4% | 8% | 0% | 0% |
| 2001 | 21 | 847 | 471 | 259 | 90 | 6 | 21 | | 56% | 31% | 11% | 1% | 2% | 0% |
| 2001 | 22 | 709 | 563 | 92 | 24 | 22 | 6 | 2 | 79% | 13% | 3% | 3% | 1% | 0% |
| 2001 | 23 | 5612 | 4936 | 363 | 121 | 148 | 9 | 35 | 88% | 6% | 2% | 3% | 0% | 1% |
| 2001 | 24 | 990 | 779 | 93 | 45 | 72 | | 1 | 79% | 9% | 5% | 7% | 0% | 0% |
| 2001 | 25 | 1829 | 1537 | 135 | 43 | 99 | 4 | 11 | 84% | 7% | 2% | 5% | 0% | 1% |
| 2001 | 26 | 135 | 102 | 17 | 3 | 1 | 3 | 9 | 76% | 13% | 2% | 1% | 2% | 7% |
| 2001 | 27 | 1177 | 1081 | 36 | 21 | 36 | 3 | | 92% | 3% | 2% | 3% | 0% | 0% |
| 2001 | 28 | 162 | 157 | 2 | 3 | | | | 97% | 1% | 2% | 0% | 0% | 0% |
| 2001 | 29 | 165 | 132 | 17 | 2 | 14 | | | 80% | 10% | 1% | 8% | 0% | 0% |
| 2001 | 30 | 2 | | | | 2 | | | 0% | 0% | 0% | 100% | 0% | 0% |
| 2001 | 31 | 86 | 77 | 3 | 1 | 5 | | | 90% | 3% | 1% | 6% | 0% | 0% |
| 2001 | 33 | 30 | 24 | 2 | 1 | 3 | | | 80% | 7% | 3% | 10% | 0% | 0% |
| 2001 | 34 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2001 | 35 | 4 | 3 | | | 1 | | | 75% | 0% | 0% | 25% | 0% | 0% |
| 2001 | 36 | 3 | 2 | | | 1 | | | 67% | 0% | 0% | 33% | 0% | 0% |
| 2001 | 38 | 3 | 2 | | | 1 | | | 67% | 0% | 0% | 33% | 0% | 0% |
| 2001 | 61 | 783 | 657 | 66 | 45 | 13 | 2 | | 84% | 8% | 6% | 2% | 0% | 0% |
| 2001 | 62 | 579 | 519 | 32 | 12 | 16 | | | 90% | 6% | 2% | 3% | 0% | 0% |
| 2001 | 63 | 584 | 548 | 18 | 11 | 5 | 2 | | 94% | 3% | 2% | 1% | 0% | 0% |
| 2001 | 64 | 461 | 438 | 9 | 6 | 8 | | | 95% | 2% | 1% | 2% | 0% | 0% |
| 2001 | 65 | 178 | 163 | 5 | 8 | 2 | | | 92% | 3% | 4% | 1% | 0% | 0% |
| 2001 | 66 | 93 | 84 | 5 | | 3 | | | 90% | 5% | 1% | 3% | 0% | 0% |
| 2001 | 67 | 10 | 7 | 3 | | | | | 70% | 30% | 0% | 0% | 0% | 0% |
| 2001 | 68 | 13 | 13 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2001 | NS | 4180 | 3491 | 306 | 114 | 244 | 12 | 13 | 84% | 7% | 3% | 6% | 0% | 0% |
| 2001 | OS | 8 | 8 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| **2001 Total** | | 32948 | 27038 | 3136 | 1060 | 1487 | 103 | | 82% | 10% | 3% | 5% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0% | 1% | 2% | 3% | 4% | U% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | 06 | 22 | 22 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2002 | 09 | 33 | 27 | | 1 | 5 | | | 82% | 0% | 3% | 15% | 0% | 0% |
| 2002 | 10 | 3 | 2 | 1 | | | | | 67% | 33% | 0% | 0% | 0% | 0% |
| 2002 | 11 | 61 | 51 | 10 | | | | | 84% | 16% | 0% | 0% | 0% | 0% |
| 2002 | 12 | 39 | 28 | 11 | | | | | 72% | 28% | 0% | 0% | 0% | 0% |
| 2002 | 13 | 96 | 87 | 9 | | | | | 91% | 9% | 0% | 0% | 0% | 0% |
| 2002 | 14 | 557 | 469 | 48 | 11 | 23 | 6 | | 84% | 9% | 2% | 4% | 1% | 0% |
| 2002 | 15 | 151 | 137 | 3 | 3 | 6 | | 2 | 91% | 2% | 2% | 4% | 0% | 1% |
| 2002 | 16 | 250 | 209 | 26 | 7 | 8 | | | 84% | 10% | 3% | 3% | 0% | 0% |
| 2002 | 17 | 236 | 195 | 33 | 2 | 6 | | | 83% | 14% | 1% | 3% | 0% | 0% |
| 2002 | 18 | 5683 | 4461 | 635 | 167 | 356 | 15 | 49 | 78% | 11% | 3% | 6% | 0% | 1% |
| 2002 | 19 | 1194 | 942 | 130 | 97 | 14 | 5 | 6 | 79% | 11% | 8% | 1% | 0% | 1% |
| 2002 | 20 | 1642 | 1219 | 241 | 72 | 98 | 3 | 9 | 74% | 15% | 4% | 6% | 0% | 1% |
| 2002 | 21 | 690 | 364 | 247 | 61 | 10 | 8 | | 53% | 36% | 9% | 1% | 1% | 0% |
| 2002 | 22 | 610 | 484 | 91 | 22 | 12 | 1 | | 79% | 15% | 4% | 2% | 0% | 0% |
| 2002 | 23 | 4514 | 3993 | 230 | 129 | 126 | 5 | 31 | 88% | 5% | 3% | 3% | 0% | 1% |
| 2002 | 24 | 614 | 484 | 71 | 17 | 42 | | | 79% | 12% | 3% | 7% | 0% | 0% |
| 2002 | 25 | 1354 | 1163 | 75 | 28 | 75 | 6 | 7 | 86% | 6% | 2% | 6% | 0% | 1% |
| 2002 | 26 | 98 | 68 | 21 | 1 | 2 | | 6 | 69% | 21% | 1% | 2% | 0% | 6% |
| 2002 | 27 | 1066 | 994 | 27 | 13 | 31 | 1 | | 93% | 3% | 1% | 3% | 0% | 0% |
| 2002 | 28 | 94 | 87 | 6 | 1 | | | | 93% | 6% | 1% | 0% | 0% | 0% |
| 2002 | 29 | 136 | 103 | 15 | 4 | 14 | | | 76% | 11% | 3% | 10% | 0% | 0% |
| 2002 | 31 | 86 | 74 | 8 | 1 | 3 | | | 86% | 9% | 1% | 3% | 0% | 0% |
| 2002 | 32 | 9 | | 9 | | | | | 0% | 100% | 0% | 0% | 0% | 0% |
| 2002 | 33 | 33 | 26 | 3 | | 4 | | | 79% | 9% | 0% | 12% | 0% | 0% |
| 2002 | 34 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2002 | 35 | 8 | 1 | | | 7 | | | 13% | 0% | 0% | 88% | 0% | 0% |
| 2002 | 36 | 5 | 5 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2002 | 38 | 3 | | | | 3 | | | 0% | 0% | 0% | 100% | 0% | 0% |
| 2002 | 61 | 736 | 634 | 67 | 23 | 3 | 8 | 1 | 86% | 9% | 3% | 0% | 1% | 0% |
| 2002 | 62 | 520 | 478 | 24 | 9 | 7 | 2 | | 92% | 5% | 2% | 1% | 0% | 0% |
| 2002 | 63 | 474 | 440 | 14 | 10 | 5 | 5 | | 93% | 3% | 2% | 1% | 1% | 0% |
| 2002 | 64 | 402 | 375 | 7 | 5 | 14 | 1 | | 93% | 2% | 1% | 3% | 0% | 0% |
| 2002 | 65 | 175 | 164 | 6 | 5 | | | | 94% | 3% | 3% | 0% | 0% | 0% |
| 2002 | 66 | 76 | 68 | 4 | | 4 | | | 89% | 5% | 0% | 5% | 0% | 0% |
| 2002 | 67 | 10 | 10 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2002 | 68 | 14 | 14 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2002 | NS | 2943 | 2524 | 174 | 76 | 139 | 6 | 24 | 86% | 6% | 3% | 5% | 0% | 1% |
| 2002 | OS | 6 | 6 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| **2002 Total** | | 24644 | 20409 | 2246 | 765 | 1017 | 72 | | 83% | 9% | 3% | 4% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 06 | 23 | 21 | | | | | 2 | 91% | 0% | 0% | 0% | 0% | 9% |
| 2003 | 08 | 3 | 2 | | 1 | | | | 67% | 0% | 33% | 0% | 0% | 0% |
| 2003 | 09 | 15 | 13 | 1 | 1 | | | | 87% | 7% | 7% | 0% | 0% | 0% |
| 2003 | 10 | 2 | | 2 | | | | | 0% | 100% | 0% | 0% | 0% | 0% |
| 2003 | 11 | 16 | 15 | 1 | | | | | 94% | 6% | 0% | 0% | 0% | 0% |
| 2003 | 12 | 35 | 27 | 8 | | | | | 77% | 23% | 0% | 0% | 0% | 0% |
| 2003 | 13 | 88 | 81 | 6 | 1 | | | | 92% | 7% | 1% | 0% | 0% | 0% |
| 2003 | 14 | 340 | 291 | 27 | 7 | 10 | 5 | | 86% | 8% | 2% | 3% | 1% | 0% |
| 2003 | 15 | 107 | 101 | 3 | 3 | | | | 94% | 3% | 3% | 0% | 0% | 0% |
| 2003 | 16 | 187 | 152 | 21 | 10 | 4 | | | 81% | 11% | 5% | 2% | 0% | 0% |
| 2003 | 17 | 148 | 131 | 10 | 5 | 2 | | | 89% | 7% | 3% | 1% | 0% | 0% |
| 2003 | 18 | 4753 | 3634 | 545 | 181 | 340 | 17 | 36 | 76% | 11% | 4% | 7% | 0% | 1% |
| 2003 | 19 | 987 | 760 | 130 | 66 | 16 | 8 | 7 | 77% | 13% | 7% | 2% | 1% | 1% |
| 2003 | 20 | 1809 | 1450 | 206 | 68 | 67 | 2 | 16 | 80% | 11% | 4% | 4% | 0% | 1% |
| 2003 | 21 | 653 | 388 | 200 | 57 | 4 | 2 | 2 | 59% | 31% | 9% | 1% | 0% | 0% |
| 2003 | 22 | 647 | 520 | 83 | 28 | 15 | | 1 | 80% | 13% | 4% | 2% | 0% | 0% |
| 2003 | 23 | 3818 | 3345 | 233 | 94 | 118 | 11 | 17 | 88% | 6% | 2% | 3% | 0% | 0% |
| 2003 | 24 | 616 | 498 | 67 | 26 | 23 | 1 | 1 | 81% | 11% | 4% | 4% | 0% | 0% |
| 2003 | 25 | 1216 | 1036 | 85 | 27 | 60 | 3 | 5 | 85% | 7% | 2% | 5% | 0% | 0% |
| 2003 | 26 | 137 | 86 | 22 | 22 | 3 | | 4 | 63% | 16% | 16% | 2% | 0% | 3% |
| 2003 | 27 | 1048 | 983 | 12 | 17 | 33 | 3 | | 94% | 1% | 2% | 3% | 0% | 0% |
| 2003 | 28 | 135 | 118 | 13 | 4 | | | | 87% | 10% | 3% | 0% | 0% | 0% |
| 2003 | 29 | 93 | 70 | 7 | 2 | 14 | | | 75% | 8% | 2% | 15% | 0% | 0% |
| 2003 | 30 | 6 | 4 | | 2 | | | | 67% | 0% | 33% | 0% | 0% | 0% |
| 2003 | 31 | 64 | 54 | 4 | 1 | 5 | | | 84% | 6% | 2% | 8% | 0% | 0% |
| 2003 | 32 | 4 | 2 | 2 | | | | | 50% | 50% | 0% | 0% | 0% | 0% |
| 2003 | 33 | 29 | 22 | 3 | 2 | 2 | | | 76% | 10% | 7% | 7% | 0% | 0% |
| 2003 | 34 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2003 | 35 | 5 | | | | 5 | | | 0% | 0% | 0% | 100% | 0% | 0% |
| 2003 | 36 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2003 | 61 | 802 | 680 | 84 | 21 | 8 | 6 | 3 | 85% | 10% | 3% | 1% | 1% | 0% |
| 2003 | 62 | 562 | 522 | 22 | 9 | 7 | 2 | | 93% | 4% | 2% | 1% | 0% | 0% |
| 2003 | 63 | 622 | 567 | 25 | 19 | 7 | 4 | | 91% | 4% | 3% | 1% | 1% | 0% |
| 2003 | 64 | 426 | 390 | 7 | 6 | 19 | 4 | | 92% | 2% | 1% | 4% | 1% | 0% |
| 2003 | 65 | 168 | 153 | 8 | 4 | | | 3 | 91% | 5% | 2% | 0% | 0% | 2% |
| 2003 | 66 | 78 | 73 | 3 | 1 | 1 | | | 94% | 4% | 1% | 1% | 0% | 0% |
| 2003 | 67 | 13 | 13 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2003 | 68 | 16 | 15 | 1 | | | | | 94% | 6% | 0% | 0% | 0% | 0% |
| 2003 | NS | 1939 | 1695 | 123 | 44 | 62 | 9 | 6 | 87% | 6% | 2% | 3% | 0% | 0% |
| 2003 | OS | 8 | 7 | 1 | | | | | 88% | 13% | 0% | 0% | 0% | 0% |
| 2003 Total | | 21620 | 17921 | 1965 | 729 | 825 | 77 | 103 | 83% | 9% | 3% | 4% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | Count | | | | | | Percent | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
| 2004 | 05 | 2 | | | | 2 | | | 0% | 0% | 0% | 100% | 0% | 0% |
| 2004 | 06 | 12 | 12 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2004 | 08 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2004 | 09 | 14 | 12 | | 1 | 1 | | | 86% | 0% | 7% | 7% | 0% | 0% |
| 2004 | 10 | 1 | | 1 | | | | | 0% | 100% | 0% | 0% | 0% | 0% |
| 2004 | 11 | 24 | 19 | 5 | | | | | 79% | 21% | 0% | 0% | 0% | 0% |
| 2004 | 12 | 22 | 18 | 4 | | | | | 82% | 18% | 0% | 0% | 0% | 0% |
| 2004 | 13 | 101 | 95 | 3 | 2 | 1 | | | 94% | 3% | 2% | 1% | 0% | 0% |
| 2004 | 14 | 287 | 234 | 33 | 10 | 8 | 2 | | 82% | 11% | 3% | 3% | 1% | 0% |
| 2004 | 15 | 81 | 78 | | 1 | 1 | | 1 | 96% | 0% | 1% | 1% | 0% | 1% |
| 2004 | 16 | 170 | 142 | 19 | 3 | 6 | | | 84% | 11% | 2% | 4% | 0% | 0% |
| 2004 | 17 | 189 | 137 | 37 | 13 | 2 | | | 72% | 20% | 7% | 1% | 0% | 0% |
| 2004 | 18 | 6302 | 4964 | 651 | 200 | 395 | 39 | 53 | 79% | 10% | 3% | 6% | 1% | 1% |
| 2004 | 19 | 999 | 796 | 132 | 42 | 9 | 19 | 1 | 80% | 13% | 4% | 1% | 2% | 0% |
| 2004 | 20 | 2204 | 1631 | 299 | 137 | 99 | 3 | 35 | 74% | 14% | 6% | 4% | 0% | 2% |
| 2004 | 21 | 672 | 405 | 172 | 89 | 4 | 2 | | 60% | 26% | 13% | 1% | 0% | 0% |
| 2004 | 22 | 769 | 614 | 98 | 26 | 25 | 1 | 5 | 80% | 13% | 3% | 3% | 0% | 1% |
| 2004 | 23 | 4671 | 4017 | 329 | 93 | 186 | 11 | 35 | 86% | 7% | 2% | 4% | 0% | 1% |
| 2004 | 24 | 571 | 485 | 44 | 23 | 18 | | 1 | 85% | 8% | 4% | 3% | 0% | 0% |
| 2004 | 25 | 1292 | 1151 | 53 | 21 | 58 | | 9 | 89% | 4% | 2% | 4% | 0% | 1% |
| 2004 | 26 | 83 | 61 | 8 | 12 | 2 | | | 73% | 10% | 14% | 2% | 0% | 0% |
| 2004 | 27 | 906 | 837 | 22 | 13 | 31 | 3 | | 92% | 2% | 1% | 3% | 0% | 0% |
| 2004 | 28 | 69 | 65 | 2 | | 2 | | | 94% | 3% | 0% | 3% | 0% | 0% |
| 2004 | 29 | 148 | 98 | 24 | 9 | 17 | | | 66% | 16% | 6% | 11% | 0% | 0% |
| 2004 | 30 | 1 | | 1 | | | | | 0% | 100% | 0% | 0% | 0% | 0% |
| 2004 | 31 | 70 | 53 | 4 | 4 | 9 | | | 76% | 6% | 6% | 13% | 0% | 0% |
| 2004 | 32 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2004 | 33 | 24 | 16 | 6 | 1 | 1 | | | 67% | 25% | 4% | 4% | 0% | 0% |
| 2004 | 34 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2004 | 35 | 5 | 4 | | 1 | | | | 80% | 0% | 20% | 0% | 0% | 0% |
| 2004 | 36 | 12 | 12 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2004 | 38 | 4 | 3 | | 1 | | | | 75% | 0% | 25% | 0% | 0% | 0% |
| 2004 | 61 | 930 | 813 | 74 | 22 | 16 | 3 | 2 | 87% | 8% | 2% | 2% | 0% | 0% |
| 2004 | 62 | 615 | 567 | 26 | 11 | 7 | | 4 | 92% | 4% | 2% | 1% | 0% | 1% |
| 2004 | 63 | 689 | 643 | 19 | 22 | 4 | 1 | | 93% | 3% | 3% | 1% | 0% | 0% |
| 2004 | 64 | 441 | 411 | 12 | 4 | 12 | 2 | | 93% | 3% | 1% | 3% | 0% | 0% |
| 2004 | 65 | 211 | 201 | 8 | 1 | 1 | | | 95% | 4% | 0% | 0% | 0% | 0% |
| 2004 | 66 | 75 | 69 | 5 | | 1 | | | 92% | 7% | 0% | 1% | 0% | 0% |
| 2004 | 67 | 16 | 15 | | | 1 | | | 94% | 0% | 0% | 6% | 0% | 0% |
| 2004 | 68 | 20 | 19 | | | 1 | | | 95% | 0% | 0% | 5% | 0% | 0% |
| 2004 | NS | 1685 | 1475 | 103 | 42 | 44 | 9 | 12 | 88% | 6% | 2% | 3% | 1% | 1% |
| 2004 | OS | 13 | 10 | 3 | | | | | 77% | 23% | 0% | 0% | 0% | 0% |
| 2004 Total | | 24406 | 20188 | 2196 | 804 | 965 | 95 | | 83% | 9% | 3% | 4% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 05 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2005 | 06 | 3 | 3 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2005 | 08 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2005 | 09 | 19 | 14 | 4 | | 1 | | | 74% | 21% | 0% | 5% | 0% | 0% |
| 2005 | 11 | 13 | 13 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2005 | 12 | 17 | 13 | 4 | | | | | 76% | 24% | 0% | 0% | 0% | 0% |
| 2005 | 13 | 47 | 47 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2005 | 14 | 103 | 95 | 4 | 4 | | | | 92% | 4% | 4% | 0% | 0% | 0% |
| 2005 | 15 | 11 | 11 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2005 | 16 | 100 | 81 | 7 | 11 | 1 | | | 81% | 7% | 11% | 1% | 0% | 0% |
| 2005 | 17 | 137 | 106 | 25 | 2 | 4 | | | 77% | 18% | 1% | 3% | 0% | 0% |
| 2005 | 18 | 4207 | 3354 | 405 | 121 | 271 | 13 | 43 | 80% | 10% | 3% | 6% | 0% | 1% |
| 2005 | 19 | 958 | 749 | 129 | 63 | 9 | 6 | 2 | 78% | 13% | 7% | 1% | 1% | 0% |
| 2005 | 20 | 1497 | 1124 | 203 | 90 | 69 | | 11 | 75% | 14% | 6% | 5% | 0% | 1% |
| 2005 | 21 | 631 | 353 | 197 | 73 | 7 | 1 | | 56% | 31% | 12% | 1% | 0% | 0% |
| 2005 | 22 | 642 | 498 | 96 | 24 | 17 | 3 | 4 | 78% | 15% | 4% | 3% | 0% | 1% |
| 2005 | 23 | 4845 | 4215 | 286 | 123 | 190 | 4 | 27 | 87% | 6% | 3% | 4% | 0% | 1% |
| 2005 | 24 | 548 | 427 | 40 | 38 | 40 | | 3 | 78% | 7% | 7% | 7% | 0% | 1% |
| 2005 | 25 | 1402 | 1236 | 71 | 24 | 57 | 1 | 13 | 88% | 5% | 2% | 4% | 0% | 1% |
| 2005 | 26 | 79 | 71 | 3 | | 5 | | | 90% | 4% | 0% | 6% | 0% | 0% |
| 2005 | 27 | 1065 | 952 | 36 | 18 | 55 | 2 | 2 | 89% | 3% | 2% | 5% | 0% | 0% |
| 2005 | 28 | 127 | 110 | 14 | | 3 | | | 87% | 11% | 0% | 2% | 0% | 0% |
| 2005 | 29 | 140 | 101 | 18 | 8 | 13 | | | 72% | 13% | 6% | 9% | 0% | 0% |
| 2005 | 30 | 4 | 3 | 1 | | | | | 75% | 25% | 0% | 0% | 0% | 0% |
| 2005 | 31 | 66 | 53 | 1 | | 12 | | | 80% | 2% | 0% | 18% | 0% | 0% |
| 2005 | 32 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2005 | 33 | 19 | 9 | | 5 | 5 | | | 47% | 0% | 26% | 26% | 0% | 0% |
| 2005 | 35 | 6 | 6 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2005 | 36 | 3 | 2 | | | 1 | | | 67% | 0% | 0% | 33% | 0% | 0% |
| 2005 | 38 | 8 | 2 | | | 6 | | | 25% | 0% | 0% | 75% | 0% | 0% |
| 2005 | 61 | 859 | 728 | 83 | 24 | 17 | 5 | 2 | 85% | 10% | 3% | 2% | 1% | 0% |
| 2005 | 62 | 573 | 525 | 30 | 3 | 14 | | 1 | 92% | 5% | 1% | 2% | 0% | 0% |
| 2005 | 63 | 539 | 510 | 21 | 6 | 2 | | | 95% | 4% | 1% | 0% | 0% | 0% |
| 2005 | 64 | 516 | 472 | 22 | 8 | 12 | 2 | | 91% | 4% | 2% | 2% | 0% | 0% |
| 2005 | 65 | 226 | 216 | 3 | 2 | 2 | | | 96% | 1% | 2% | 1% | 0% | 0% |
| 2005 | 66 | 79 | 69 | 6 | | 4 | | | 87% | 8% | 0% | 5% | 0% | 0% |
| 2005 | 67 | 9 | 8 | | | 1 | | | 89% | 0% | 0% | 11% | 0% | 0% |
| 2005 | 68 | 33 | 28 | 3 | | 2 | | | 85% | 9% | 0% | 6% | 0% | 0% |
| 2005 | NS | 1484 | 1308 | 84 | 51 | 28 | 10 | 3 | 88% | 6% | 3% | 2% | 1% | 0% |
| 2005 | OS | 20 | 15 | 5 | | | | | 75% | 25% | 0% | 0% | 0% | 0% |
| 2005 Total | | 21039 | 17531 | 1801 | 701 | 848 | 47 | | 83% | 9% | 3% | 4% | 0% | 0% |

qry_emphist_count_by_year_by_grade

| Yr | GRADE | Total | 0 | 1 | 2 | 3 | 4 | U | 0% | 1% | 2% | 3% | 4% | U% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | 06 | 7 | 7 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2006 | 08 | 2 | 1 | | | 1 | | | 50% | 0% | 0% | 50% | 0% | 0% |
| 2006 | 09 | 20 | 11 | 4 | | 5 | | | 55% | 20% | 0% | 25% | 0% | 0% |
| 2006 | 11 | 17 | 17 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2006 | 12 | 12 | 2 | 10 | | | | | 17% | 83% | 0% | 0% | 0% | 0% |
| 2006 | 13 | 32 | 32 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2006 | 14 | 60 | 55 | 1 | 2 | 2 | | | 92% | 2% | 3% | 3% | 0% | 0% |
| 2006 | 15 | 9 | 8 | | 1 | | | | 89% | 0% | 11% | 0% | 0% | 0% |
| 2006 | 16 | 72 | 55 | 11 | 6 | | | | 76% | 15% | 8% | 0% | 0% | 0% |
| 2006 | 17 | 76 | 62 | 8 | 1 | 5 | | | 82% | 11% | 1% | 7% | 0% | 0% |
| 2006 | 18 | 3033 | 2332 | 331 | 128 | 200 | 20 | 22 | 77% | 11% | 4% | 7% | 1% | 1% |
| 2006 | 19 | 770 | 605 | 110 | 32 | 12 | 9 | 2 | 79% | 14% | 4% | 2% | 1% | 0% |
| 2006 | 20 | 1324 | 994 | 199 | 62 | 61 | 3 | 5 | 75% | 15% | 5% | 5% | 0% | 0% |
| 2006 | 21 | 494 | 261 | 184 | 46 | 2 | 1 | | 53% | 37% | 9% | 0% | 0% | 0% |
| 2006 | 22 | 591 | 461 | 74 | 36 | 16 | 2 | 2 | 78% | 13% | 6% | 3% | 0% | 0% |
| 2006 | 23 | 4116 | 3522 | 263 | 84 | 217 | 2 | 28 | 86% | 6% | 2% | 5% | 0% | 1% |
| 2006 | 24 | 689 | 555 | 59 | 23 | 47 | 1 | 4 | 81% | 9% | 3% | 7% | 0% | 1% |
| 2006 | 25 | 1209 | 1065 | 36 | 28 | 58 | | 22 | 88% | 3% | 2% | 5% | 0% | 2% |
| 2006 | 26 | 76 | 64 | 8 | 3 | | | 1 | 84% | 11% | 4% | 0% | 0% | 1% |
| 2006 | 27 | 950 | 858 | 32 | 21 | 37 | 1 | 1 | 90% | 3% | 2% | 4% | 0% | 0% |
| 2006 | 28 | 97 | 90 | 5 | | 2 | | | 93% | 5% | 0% | 2% | 0% | 0% |
| 2006 | 29 | 95 | 70 | 12 | 4 | 9 | | | 74% | 13% | 4% | 9% | 0% | 0% |
| 2006 | 30 | 1 | 1 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2006 | 31 | 47 | 43 | 3 | | 1 | | | 91% | 6% | 0% | 2% | 0% | 0% |
| 2006 | 32 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2006 | 33 | 4 | 2 | 1 | | 1 | | | 50% | 25% | 0% | 25% | 0% | 0% |
| 2006 | 35 | 4 | 4 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2006 | 36 | 2 | 2 | | | | | | 100% | 0% | 0% | 0% | 0% | 0% |
| 2006 | 38 | 6 | 2 | | | 4 | | | 33% | 0% | 0% | 67% | 0% | 0% |
| 2006 | 61 | 664 | 572 | 62 | 13 | 11 | 3 | 3 | 86% | 9% | 2% | 2% | 0% | 0% |
| 2006 | 62 | 484 | 429 | 36 | 7 | 8 | 2 | 2 | 89% | 7% | 1% | 2% | 0% | 0% |
| 2006 | 63 | 516 | 469 | 31 | 13 | 3 | | | 91% | 6% | 3% | 1% | 0% | 0% |
| 2006 | 64 | 390 | 373 | 12 | 1 | 4 | | | 96% | 3% | 0% | 1% | 0% | 0% |
| 2006 | 65 | 196 | 188 | 3 | 2 | 3 | | | 96% | 2% | 1% | 2% | 0% | 0% |
| 2006 | 66 | 73 | 68 | 1 | | 4 | | | 93% | 1% | 0% | 5% | 0% | 0% |
| 2006 | 67 | 21 | 17 | | | 4 | | | 81% | 0% | 0% | 19% | 0% | 0% |
| 2006 | 68 | 23 | 18 | 2 | 1 | 2 | | | 78% | 9% | 4% | 9% | 0% | 0% |
| 2006 | NS | 1128 | 1014 | 56 | 26 | 26 | 5 | 1 | 90% | 5% | 2% | 2% | 0% | 0% |
| 2006 | OS | 21 | 20 | 1 | | | | | 95% | 5% | 0% | 0% | 0% | 0% |
| 2006 Total | | 17333 | 14351 | 1555 | 540 | 745 | 49 | | 83% | 9% | 3% | 4% | 0% | 0% |
| Grand Total | | 416872 | 344575 | 39542 | 13509 | 16899 | 1295 | | 83% | 9% | 3% | 4% | 0% | 0% |

# EXHIBIT 7

qry_prombatstrat

| ETHNIC_CODE | Total Approved | Over 90 | Over 80 | Over 70 | Below 70 |
|---|---|---|---|---|---|
| 0 | 448,564 | 68,579 | 103,416 | 74,851 | 201,718 |
| 1 | 37,887 | 1,549 | 4,564 | 7,116 | 24,658 |
| 2 | 13,283 | 830 | 1,873 | 2,430 | 8,150 |
| 3 | 26,224 | 1,421 | 3,422 | 4,740 | 16,641 |
| 4 | 1,207 | 117 | 199 | 205 | 686 |
| U | 2,095 | 246 | 445 | 452 | 952 |
| | 529,260 | 72,742 | 113,919 | 89,794 | 252,805 |

**EXHIBIT 8**

| Year | ETHNIC CODE | Desc | Total Approved | 90-100 | 80-89 | 70-79 | Below 70 | Pct 90-100 | Pct 80-89 | Pct 70-79 | Pct Below 70 | Pass Rate | Pct of White Pass Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 0 | White | 63,546.00 | 11,677.00 | 18,630.00 | 14,040.00 | 19,199.00 | 18.38% | 29.32% | 22.09% | 30.21% | 69.79% | 100.00% |
| 1996 | 1 | Black | 6,322.00 | 207.00 | 758.00 | 1,502.00 | 3,855.00 | 3.27% | 11.99% | 23.76% | 60.98% | 39.02% | 55.92% |
| 1996 | 2 | Hispanic | 2,081.00 | 113.00 | 324.00 | 489.00 | 1,155.00 | 5.43% | 15.57% | 23.50% | 55.50% | 44.50% | 63.76% |
| 1996 | 3 | Asian/Pacific Islander | 2,718 | 135 | 363 | 630 | 1,590 | 4.97% | 13.36% | 23.18% | 58.50% | 41.50% | 59.47% |
| 1996 | 4 | American Indian/Alaskan Native | 161 | 21 | 28 | 38 | 74 | 13.04% | 17.39% | 23.60% | 45.96% | 54.04% | 77.43% |
| 1996 | U | Unknown | 284 | 35 | 58 | 75 | 116 | 12.32% | 20.42% | 26.41% | 40.85% | 59.15% | 84.76% |
| 1996 Total | | | 75,112 | 12,188 | 20,161 | 16,774 | 25,989 | 16.23% | 26.84% | 22.33% | 34.60% | 65.40% | |
| 1997 | 0 | White | 51,341 | 6,258 | 12,163 | 9,229 | 23,691 | 12.19% | 23.69% | 17.98% | 46.14% | 53.86% | 100.00% |
| 1997 | 1 | Black | 4,574 | 136 | 570 | 887 | 2,981 | 2.97% | 12.46% | 19.39% | 65.17% | 34.83% | 64.67% |
| 1997 | 2 | Hispanic | 1,437 | 66 | 199 | 275 | 897 | 4.59% | 13.85% | 19.14% | 62.42% | 37.58% | 69.78% |
| 1997 | 3 | Asian/Pacific Islander | 2,437 | 84 | 342 | 535 | 1,476 | 3.45% | 14.03% | 21.95% | 60.57% | 39.43% | 73.22% |
| 1997 | 4 | American Indian/Alaskan Native | 151 | 11 | 19 | 27 | 94 | 7.28% | 12.58% | 17.88% | 62.25% | 37.75% | 70.09% |
| 1997 | U | Unknown | 23 | 0 | 4 | 1 | 18 | 0.00% | 17.39% | 4.35% | 78.26% | 21.74% | 40.37% |
| 1997 Total | | | 59,963 | 6,555 | 13,297 | 10,954 | 29,157 | 10.93% | 22.18% | 18.27% | 48.62% | 51.38% | |
| 1998 | 0 | White | 43,192 | 6,057 | 10,108 | 6,982 | 20,045 | 14.02% | 23.40% | 16.17% | 46.41% | 53.59% | 100.00% |
| 1998 | 1 | Black | 3,902 | 193 | 462 | 790 | 2,457 | 4.95% | 11.84% | 20.25% | 62.97% | 37.03% | 69.10% |
| 1998 | 2 | Hispanic | 1,385 | 90 | 193 | 276 | 826 | 6.50% | 13.94% | 19.93% | 59.64% | 40.36% | 75.31% |
| 1998 | 3 | Asian/Pacific Islander | 3,186 | 180 | 399 | 538 | 2,069 | 5.65% | 12.52% | 16.89% | 64.94% | 35.06% | 65.42% |
| 1998 | 4 | American Indian/Alaskan Native | 110 | 14 | 16 | 22 | 58 | 12.73% | 14.55% | 20.00% | 52.73% | 47.27% | 88.21% |
| 1998 | U | Unknown | 95 | 17 | 20 | 18 | 40 | 17.89% | 21.05% | 18.95% | 42.11% | 57.89% | 108.03% |
| 1998 Total | | | 51,870 | 6,551 | 11,198 | 8,626 | 25,495 | 12.63% | 21.59% | 16.63% | 49.15% | 50.85% | |
| 1999 | 0 | White | 36,631 | 6,149 | 8,540 | 5,849 | 16,093 | 16.79% | 23.31% | 15.97% | 43.93% | 56.07% | 100.00% |
| 1999 | 1 | Black | 2,782 | 147 | 292 | 520 | 1,823 | 5.28% | 10.50% | 18.69% | 65.53% | 34.47% | 61.48% |
| 1999 | 2 | Hispanic | 986 | 86 | 117 | 182 | 601 | 8.72% | 11.87% | 18.46% | 60.95% | 39.05% | 69.64% |
| 1999 | 3 | Asian/Pacific Islander | 1,956 | 151 | 290 | 390 | 1,125 | 7.72% | 14.83% | 19.94% | 57.52% | 42.48% | 75.77% |
| 1999 | 4 | American Indian/Alaskan Native | 68 | 11 | 14 | 10 | 33 | 16.18% | 20.59% | 14.71% | 48.53% | 51.47% | 91.80% |
| 1999 | U | Unknown | 131 | 25 | 30 | 32 | 44 | 19.08% | 22.90% | 24.43% | 33.59% | 66.41% | 118.45% |
| 1999 Total | | | 42,554 | 6,569 | 9,283 | 6,983 | 19,719 | 15.44% | 21.81% | 16.41% | 46.34% | 53.66% | |
| 2000 | 0 | White | 39,771 | 6,774 | 9,217 | 6,012 | 17,768 | 17.03% | 23.18% | 15.12% | 44.68% | 55.32% | 100.00% |
| 2000 | 1 | Black | 2,964 | 141 | 345 | 545 | 1,933 | 4.76% | 11.64% | 18.39% | 65.22% | 34.78% | 62.87% |
| 2000 | 2 | Hispanic | 1,157 | 80 | 173 | 207 | 697 | 6.91% | 14.95% | 17.89% | 60.24% | 39.76% | 71.86% |
| 2000 | 3 | Asian/Pacific Islander | 2,237 | 135 | 304 | 394 | 1,404 | 6.03% | 13.59% | 17.61% | 62.76% | 37.24% | 67.31% |
| 2000 | 4 | American Indian/Alaskan Native | 111 | 6 | 23 | 23 | 59 | 5.41% | 20.72% | 20.72% | 53.15% | 46.85% | 84.68% |
| 2000 | U | Unknown | 208 | 24 | 44 | 45 | 95 | 11.54% | 21.15% | 21.63% | 45.67% | 54.33% | 98.20% |
| 2000 Total | | | 46,448 | 7,160 | 10,106 | 7,226 | 21,956 | 15.42% | 21.76% | 15.56% | 47.27% | 52.73% | |
| 2001 | 0 | White | 42,221 | 8,163 | 10,295 | 5,834 | 17,929 | 19.33% | 24.38% | 13.82% | 42.46% | 57.54% | 100.00% |
| 2001 | 1 | Black | 3,835 | 269 | 710 | 733 | 2,123 | 7.01% | 18.51% | 19.11% | 55.36% | 44.64% | 77.59% |
| 2001 | 2 | Hispanic | 1,387 | 139 | 264 | 234 | 750 | 10.02% | 19.03% | 16.87% | 54.07% | 45.93% | 79.82% |
| 2001 | 3 | Asian/Pacific Islander | 2,463 | 201 | 375 | 488 | 1,399 | 8.16% | 15.23% | 19.81% | 56.80% | 43.20% | 75.08% |
| 2001 | 4 | American Indian/Alaskan Native | 140 | 9 | 31 | 31 | 69 | 6.43% | 22.14% | 22.14% | 49.29% | 50.71% | 88.14% |
| 2001 | U | Unknown | 376 | 41 | 86 | 94 | 155 | 10.90% | 22.87% | 25.00% | 41.22% | 58.78% | 102.16% |
| 2001 Total | | | 50,422 | 8,822 | 11,761 | 7,414 | 22,425 | 17.50% | 23.33% | 14.70% | 44.47% | 55.53% | |
| 2002 | 0 | White | 49,302 | 6,864 | 10,731 | 8,389 | 23,318 | 13.92% | 21.77% | 17.02% | 47.30% | 52.70% | 100.00% |
| 2002 | 1 | Black | 3,931 | 131 | 493 | 634 | 2,673 | 3.33% | 12.54% | 16.13% | 68.00% | 32.00% | 60.72% |
| 2002 | 2 | Hispanic | 1,426 | 80 | 202 | 244 | 900 | 5.61% | 14.17% | 17.11% | 63.11% | 36.89% | 69.99% |

| Year | ETHNIC CODE | Desc | Total Approved | 90-100 | 80-89 | 70-79 | Below 70 | Pct 90-100 | Pct 80-89 | Pct 70-79 | Pct Below 70 | Pass Rate | Pct of White Pass Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | 3 | Asian/Pacific Islander | 3,300 | 160 | 379 | 524 | 2,237 | 4.85% | 11.48% | 15.88% | 67.79% | 32.21% | 61.12% |
| 2002 | 4 | American Indian/Alaskan Native | 112 | 15 | 13 | 18 | 66 | 13.39% | 11.61% | 16.07% | 58.93% | 41.07% | 77.93% |
| 2002 | U | Unknown | 186 | 28 | 41 | 26 | 91 | 15.05% | 22.04% | 13.98% | 48.92% | 51.08% | 96.91% |
| 2002 Total | | | 58,257 | 7,278 | 11,859 | 9,835 | 29,285 | 12.49% | 20.36% | 16.88% | 50.27% | 49.73% | |
| 2003 | 0 | White | 5,217 | 1,115 | 1,474 | 658 | 1,970 | 21.37% | 28.25% | 12.61% | 37.76% | 82.24% | 100.00% |
| 2003 | 1 | Black | 746 | 53 | 147 | 145 | 401 | 7.10% | 19.71% | 19.44% | 53.75% | 46.25% | 74.31% |
| 2003 | 2 | Hispanic | 171 | 8 | 45 | 43 | 75 | 4.68% | 26.32% | 25.15% | 43.86% | 56.14% | 90.20% |
| 2003 | 3 | Asian/Pacific Islander | 379 | 27 | 77 | 58 | 217 | 7.12% | 20.32% | 15.30% | 57.26% | 42.74% | 68.68% |
| 2003 | 4 | American Indian/Alaskan Native | 26 | 7 | 5 | 6 | 8 | 26.92% | 19.23% | 23.08% | 30.77% | 69.23% | 111.23% |
| 2003 | U | Unknown | 26 | 6 | 10 | 6 | 4 | 23.08% | 38.46% | 23.08% | 15.38% | 84.62% | 135.95% |
| 2003 Total | | | 6,565 | 1,216 | 1,758 | 916 | 2,675 | 18.52% | 26.78% | 13.95% | 40.75% | 59.25% | |
| 2004 | 0 | White | 37,473 | 5,841 | 8,194 | 6,569 | 16,869 | 15.59% | 21.87% | 17.53% | 45.02% | 54.98% | 100.00% |
| 2004 | 1 | Black | 2,709 | 103 | 261 | 533 | 1,812 | 3.80% | 9.63% | 19.68% | 66.89% | 33.11% | 60.22% |
| 2004 | 2 | Hispanic | 1,011 | 64 | 122 | 178 | 647 | 6.33% | 12.07% | 17.61% | 64.00% | 36.00% | 65.48% |
| 2004 | 3 | Asian/Pacific Islander | 2,241 | 125 | 286 | 443 | 1,387 | 5.58% | 12.76% | 19.77% | 61.89% | 38.11% | 69.31% |
| 2004 | 4 | American Indian/Alaskan Native | 82 | 9 | 22 | 6 | 45 | 10.98% | 26.83% | 7.32% | 54.88% | 45.12% | 82.06% |
| 2004 | U | Unknown | 205 | 25 | 31 | 62 | 87 | 12.20% | 15.12% | 30.24% | 42.44% | 57.56% | 104.69% |
| 2004 Total | | | 43,721 | 6,167 | 8,916 | 7,791 | 20,847 | 14.11% | 20.39% | 17.82% | 47.66% | 52.32% | |
| 2005 | 0 | White | 38,550 | 6,172 | 8,415 | 6,337 | 17,626 | 16.01% | 21.83% | 16.44% | 45.72% | 54.28% | 100.00% |
| 2005 | 1 | Black | 3,049 | 102 | 338 | 529 | 2,080 | 3.35% | 11.09% | 17.35% | 68.22% | 31.78% | 58.55% |
| 2005 | 2 | Hispanic | 1,104 | 73 | 145 | 176 | 710 | 6.61% | 13.13% | 15.94% | 64.31% | 35.69% | 65.75% |
| 2005 | 3 | Asian/Pacific Islander | 2,496 | 136 | 385 | 455 | 1,520 | 5.45% | 15.42% | 18.23% | 60.90% | 39.10% | 72.04% |
| 2005 | 4 | American Indian/Alaskan Native | 123 | 6 | 20 | 20 | 77 | 4.88% | 16.26% | 16.26% | 62.60% | 37.40% | 68.90% |
| 2005 | U | Unknown | 310 | 39 | 75 | 66 | 130 | 12.58% | 24.19% | 21.29% | 41.94% | 58.06% | 106.98% |
| 2005 Total | | | 45,632 | 6,528 | 9,378 | 7,583 | 22,143 | 14.31% | 20.55% | 16.62% | 48.53% | 51.47% | |
| 2006 | 0 | White | 41,113 | 3,509 | 5,649 | 4,952 | 27,003 | 8.54% | 13.74% | 12.04% | 65.68% | 34.32% | 100.00% |
| 2006 | 1 | Black | 3,057 | 67 | 188 | 298 | 2,504 | 2.19% | 6.15% | 9.75% | 81.91% | 18.09% | 52.71% |
| 2006 | 2 | Hispanic | 1,128 | 31 | 89 | 126 | 882 | 2.75% | 7.89% | 11.17% | 78.19% | 21.81% | 63.54% |
| 2006 | 3 | Asian/Pacific Islander | 2,805 | 87 | 222 | 285 | 2,211 | 3.10% | 7.91% | 10.16% | 78.82% | 21.18% | 61.70% |
| 2006 | 4 | American Indian/Alaskan Native | 120 | 8 | 8 | 4 | 100 | 6.67% | 6.67% | 3.33% | 83.33% | 16.67% | 48.56% |
| 2006 | U | Unknown | 251 | 6 | 46 | 27 | 172 | 2.39% | 18.33% | 10.76% | 68.53% | 31.47% | 91.71% |
| 2006 Total | | | 48,474 | 3,708 | 6,202 | 5,692 | 32,872 | 7.65% | 12.79% | 11.74% | 67.81% | 32.19% | |
| 2007 | 0 | White | 207 | 0 | 0 | 0 | 207 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% |
| 2007 | 1 | Black | 16 | 0 | 0 | 0 | 16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% |
| 2007 | 2 | Hispanic | 10 | 0 | 0 | 0 | 10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% |
| 2007 | 3 | Asian/Pacific Islander | 6 | 0 | 0 | 0 | 6 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% |
| 2007 | 4 | American Indian/Alaskan Native | 3 | 0 | 0 | 0 | 3 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% |
| 2007 Total | | | 242 | 0 | 0 | 0 | 242 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% |
| Grand Total | | | 529,260 | 72,742 | 113,919 | 89,794 | 252,805 | 13.74% | 21.52% | 16.97% | 47.77% | 52.23% | |

Page 2 of 2

qry_prombat_strat_by_year

**EXHIBIT 9**

qry_prombat_by_year_Crosstab

| Year | Total | COUNT American Indian/ Alaskan Native | Asian/ Pacific Islander | Black | Hispanic | Unknown | White | Total | PCT American Indian/ Alaskan Native | Asian/ Pacific Islander | Black | Hispanic | Unknown | White |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 75,112 | 161 | 2,718 | 6,322 | 2,081 | 284 | 63,546 | 100.00% | 0.21% | 3.62% | 8.42% | 2.77% | 0.38% | 84.60% |
| 1997 | 59,963 | 151 | 2,437 | 4,574 | 1,437 | 23 | 51,341 | 100.00% | 0.25% | 4.06% | 7.63% | 2.40% | 0.04% | 85.62% |
| 1998 | 51,870 | 110 | 3,186 | 3,902 | 1,385 | 95 | 43,192 | 100.00% | 0.21% | 6.14% | 7.52% | 2.67% | 0.18% | 83.27% |
| 1999 | 42,554 | 68 | 1,956 | 2,782 | 986 | 131 | 36,631 | 100.00% | 0.16% | 4.60% | 6.54% | 2.32% | 0.31% | 86.08% |
| 2000 | 46,448 | 111 | 2,237 | 2,964 | 1,157 | 208 | 39,771 | 100.00% | 0.24% | 4.82% | 6.38% | 2.49% | 0.45% | 85.62% |
| 2001 | 50,422 | 140 | 2,463 | 3,835 | 1,387 | 376 | 42,221 | 100.00% | 0.28% | 4.88% | 7.61% | 2.75% | 0.75% | 83.74% |
| 2002 | 58,257 | 112 | 3,300 | 3,931 | 1,426 | 186 | 49,302 | 100.00% | 0.19% | 5.66% | 6.75% | 2.45% | 0.32% | 84.63% |
| 2003 | 6,565 | 26 | 379 | 746 | 171 | 26 | 5,217 | 100.00% | 0.40% | 5.77% | 11.36% | 2.60% | 0.40% | 79.47% |
| 2004 | 43,721 | 82 | 2,241 | 2,709 | 1,011 | 205 | 37,473 | 100.00% | 0.19% | 5.13% | 6.20% | 2.31% | 0.47% | 85.71% |
| 2005 | 45,632 | 123 | 2,496 | 3,049 | 1,104 | 310 | 38,550 | 100.00% | 0.27% | 5.47% | 6.68% | 2.42% | 0.68% | 84.48% |
| 2006 | 48,474 | 120 | 2,805 | 3,057 | 1,128 | 251 | 41,113 | 100.00% | 0.25% | 5.79% | 6.31% | 2.33% | 0.52% | 84.81% |
| 2007 | 242 | 3 | 6 | 16 | 10 | | 207 | 100.00% | 1.24% | 2.48% | 6.61% | 4.13% | 0.00% | 85.54% |
| Total | 529,260 | 1,207 | 26,224 | 37,887 | 13,283 | 2,095 | 448,564 | 100.00% | 0.23% | 4.95% | 7.16% | 2.51% | 0.40% | 84.75% |

# EXHIBIT 10

tbl_promhist_Crosstab

| GRADE | TOTAL | COUNT 0 | COUNT 1 | COUNT 2 | COUNT 3 | COUNT 4 | COUNT U | PCT 0 | PCT 1 | PCT 2 | PCT 3 | PCT 4 | PCT U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 | 10 | 4 | | | 6 | | | 40.00% | 0.00% | 0.00% | 60.00% | 0.00% | 0.00% |
| 04 | 22 | 20 | | | 2 | | | 90.91% | 0.00% | 0.00% | 9.09% | 0.00% | 0.00% |
| 05 | 277 | 221 | 18 | 6 | 32 | | | 79.78% | 6.50% | 2.17% | 11.55% | 0.00% | 0.00% |
| 06 | 4,732 | 4,118 | 340 | 113 | 142 | 17 | 2 | 87.02% | 7.19% | 2.39% | 3.00% | 0.36% | 0.04% |
| 07 | 222 | 158 | 33 | 10 | 15 | 4 | 2 | 71.17% | 14.86% | 4.50% | 6.76% | 1.80% | 0.90% |
| 08 | 766 | 687 | 30 | 30 | 15 | 4 | | 89.69% | 3.92% | 3.92% | 1.96% | 0.52% | 0.00% |
| 09 | 8,053 | 6,612 | 835 | 190 | 382 | 34 | | 82.11% | 10.37% | 2.36% | 4.74% | 0.42% | 0.00% |
| 10 | 946 | 874 | 31 | 26 | 15 | | | 92.39% | 3.28% | 2.75% | 1.59% | 0.00% | 0.00% |
| 11 | 4,326 | 3,810 | 317 | 96 | 76 | 27 | | 88.07% | 7.33% | 2.22% | 1.76% | 0.62% | 0.00% |
| 12 | 3,137 | 2,484 | 487 | 73 | 89 | 4 | | 79.18% | 15.52% | 2.33% | 2.84% | 0.13% | 0.00% |
| 13 | 4,622 | 3,970 | 274 | 155 | 210 | 13 | | 85.89% | 5.93% | 3.35% | 4.54% | 0.28% | 0.00% |
| 14 | 18,849 | 15,503 | 2,020 | 488 | 761 | 72 | 5 | 82.25% | 10.72% | 2.59% | 4.04% | 0.38% | 0.03% |
| 15 | 5,339 | 4,689 | 208 | 113 | 309 | 12 | 8 | 87.83% | 3.90% | 2.12% | 5.79% | 0.22% | 0.15% |
| 16 | 7,964 | 6,532 | 808 | 281 | 324 | 12 | 7 | 82.02% | 10.15% | 3.53% | 4.07% | 0.15% | 0.09% |
| 17 | 5,771 | 4,781 | 673 | 180 | 121 | 6 | 10 | 82.85% | 11.66% | 3.12% | 2.10% | 0.10% | 0.17% |
| 18 | 85,471 | 67,391 | 9,935 | 2,687 | 4,799 | 326 | 333 | 78.85% | 11.62% | 3.14% | 5.61% | 0.38% | 0.39% |
| 19 | 19,178 | 15,204 | 2,305 | 1,216 | 274 | 125 | 54 | 79.28% | 12.02% | 6.34% | 1.43% | 0.65% | 0.28% |
| 20 | 29,046 | 22,730 | 3,270 | 1,195 | 1,713 | 39 | 99 | 78.26% | 11.26% | 4.11% | 5.90% | 0.13% | 0.34% |
| 21 | 10,682 | 6,202 | 3,107 | 1,213 | 86 | 71 | 3 | 58.06% | 29.09% | 11.36% | 0.81% | 0.66% | 0.03% |
| 22 | 10,957 | 8,414 | 1,735 | 481 | 280 | 23 | 24 | 76.79% | 15.83% | 4.39% | 2.56% | 0.21% | 0.22% |
| 23 | 65,525 | 56,868 | 4,427 | 1,588 | 2,281 | 164 | 197 | 86.79% | 6.76% | 2.42% | 3.48% | 0.25% | 0.30% |
| 24 | 11,052 | 8,868 | 857 | 419 | 888 | 5 | 15 | 80.24% | 7.75% | 3.79% | 8.03% | 0.05% | 0.14% |
| 25 | 16,462 | 14,500 | 919 | 318 | 617 | 36 | 72 | 88.08% | 5.58% | 1.93% | 3.75% | 0.22% | 0.44% |
| 26 | 2,235 | 1,646 | 323 | 146 | 57 | 7 | 56 | 73.65% | 14.45% | 6.53% | 2.55% | 0.31% | 2.51% |
| 27 | 13,423 | 12,161 | 441 | 251 | 538 | 29 | 3 | 90.60% | 3.29% | 1.87% | 4.01% | 0.22% | 0.02% |
| 28 | 2,023 | 1,862 | 110 | 29 | 19 | 3 | | 92.04% | 5.44% | 1.43% | 0.94% | 0.15% | 0.00% |
| 29 | 1,633 | 1,308 | 145 | 50 | 130 | | | 80.10% | 8.88% | 3.06% | 7.96% | 0.00% | 0.00% |
| 30 | 74 | 58 | 5 | 9 | 2 | | | 78.38% | 6.76% | 12.16% | 2.70% | 0.00% | 0.00% |
| 31 | 783 | 688 | 32 | 12 | 51 | | | 87.87% | 4.09% | 1.53% | 6.51% | 0.00% | 0.00% |
| 32 | 56 | 42 | 13 | | 1 | | | 75.00% | 23.21% | 0.00% | 1.79% | 0.00% | 0.00% |
| 33 | 201 | 151 | 16 | 10 | 24 | | | 75.12% | 7.96% | 4.98% | 11.94% | 0.00% | 0.00% |
| 34 | 15 | 15 | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| 35 | 64 | 26 | | | 38 | | | 40.63% | 0.00% | 0.00% | 59.38% | 0.00% | 0.00% |
| 36 | 51 | 42 | | | 9 | | | 82.35% | 0.00% | 0.00% | 17.65% | 0.00% | 0.00% |
| 38 | 101 | 46 | | 9 | 46 | | | 45.54% | 0.00% | 8.91% | 45.54% | 0.00% | 0.00% |

tbl_promhist_Crosstab

| GRADE | TOTAL | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 12,029 | 10,236 | 1,222 | 348 | 162 | 50 | 11 | 85.09% | 10.16% | 2.89% | 1.35% | 0.42% | 0.09% |
| 62 | 8,267 | 7,541 | 453 | 148 | 104 | 14 | 7 | 91.22% | 5.48% | 1.79% | 1.26% | 0.17% | 0.08% |
| 63 | 6,762 | 6,224 | 298 | 179 | 40 | 21 | | 92.04% | 4.41% | 2.65% | 0.59% | 0.31% | 0.00% |
| 64 | 5,613 | 5,263 | 179 | 63 | 91 | 17 | | 93.76% | 3.19% | 1.12% | 1.62% | 0.30% | 0.00% |
| 65 | 2,678 | 2,498 | 84 | 56 | 34 | | 6 | 93.28% | 3.14% | 2.09% | 1.27% | 0.00% | 0.22% |
| 66 | 1,060 | 957 | 68 | 10 | 25 | | | 90.28% | 6.42% | 0.94% | 2.36% | 0.00% | 0.00% |
| 67 | 127 | 112 | 9 | | 6 | | | 88.19% | 7.09% | 0.00% | 4.72% | 0.00% | 0.00% |
| 68 | 227 | 199 | 14 | 1 | 13 | | | 87.67% | 6.17% | 0.44% | 5.73% | 0.00% | 0.00% |
| NS | 45,913 | 38,760 | 3,478 | 1,307 | 2,070 | 160 | 138 | 84.42% | 7.58% | 2.85% | 4.51% | 0.35% | 0.30% |
| OS | 128 | 100 | 23 | 3 | 2 | | | 78.13% | 17.97% | 2.34% | 1.56% | 0.00% | 0.00% |
| TOTAL | 416,872 | 344,575 | 39,542 | 13,509 | 16,899 | 1,295 | 1,052 | 82.66% | 9.49% | 3.24% | 4.05% | 0.31% | 0.25% |

# EXHIBIT 11

qry_prombat_jobcodes_strat

| ETHNIC_CODE | Count | Pct |
|---|---|---|
| 0 | 22,356 | 88.80% |
| 1 | 1,324 | 5.26% |
| 2 | 473 | 1.88% |
| 3 | 848 | 3.37% |
| 4 | 51 | 0.20% |
| U | 123 | 0.49% |
| | 25,175 | 100.00% |

# EXHIBIT 12

Prombat_jobcodes_Crosstab

| GRADE | Total | COUNT | | | | | | PCT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0 | 1 | 2 | 3 | 4 | U | 0 | 1 | 2 | 3 | 4 | U |
| 18 | 17 | 17 | | | | | | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| 20 | 145 | 133 | 2 | | 4 | | 6 | 91.72% | 1.38% | 0.00% | 2.76% | 0.00% | 4.14% |
| 21 | 173 | 153 | 10 | 7 | 2 | | 1 | 88.44% | 5.78% | 4.05% | 1.16% | 0.00% | 0.58% |
| 22 | 369 | 334 | 17 | 4 | 14 | | | 90.51% | 4.61% | 1.08% | 3.79% | 0.00% | 0.00% |
| 23 | 11,417 | 9,935 | 737 | 238 | 440 | 22 | 45 | 87.02% | 6.46% | 2.08% | 3.85% | 0.19% | 0.39% |
| 24 | 463 | 402 | 7 | 7 | 37 | | 10 | 86.83% | 1.51% | 1.51% | 7.99% | 0.00% | 2.16% |
| 25 | 2,349 | 2,063 | 111 | 35 | 131 | 2 | 7 | 87.82% | 4.73% | 1.49% | 5.58% | 0.09% | 0.30% |
| 26 | 443 | 338 | 48 | 14 | 6 | 5 | 32 | 76.30% | 10.84% | 3.16% | 1.35% | 1.13% | 7.22% |
| 27 | 2,912 | 2,674 | 88 | 43 | 95 | 9 | 3 | 91.83% | 3.02% | 1.48% | 3.26% | 0.31% | 0.10% |
| 28 | 300 | 279 | 15 | 2 | 3 | 1 | | 93.00% | 5.00% | 0.67% | 1.00% | 0.33% | 0.00% |
| 29 | 302 | 230 | 31 | 14 | 27 | | | 76.16% | 10.26% | 4.64% | 8.94% | 0.00% | 0.00% |
| 31 | 73 | 69 | 1 | | 3 | | | 94.52% | 1.37% | 0.00% | 4.11% | 0.00% | 0.00% |
| 33 | 55 | 43 | 4 | 2 | 6 | | | 78.18% | 7.27% | 3.64% | 10.91% | 0.00% | 0.00% |
| 61 | 1,209 | 1,084 | 76 | 32 | 7 | 3 | 7 | 89.66% | 6.29% | 2.65% | 0.58% | 0.25% | 0.58% |
| 62 | 1,637 | 1,501 | 70 | 23 | 35 | 3 | 5 | 91.69% | 4.28% | 1.41% | 2.14% | 0.18% | 0.31% |
| 63 | 1,155 | 1,071 | 38 | 25 | 19 | 2 | | 92.73% | 3.29% | 2.16% | 1.65% | 0.17% | 0.00% |
| 64 | 975 | 917 | 33 | 12 | 10 | 3 | | 94.05% | 3.38% | 1.23% | 1.03% | 0.31% | 0.00% |
| 65 | 490 | 456 | 19 | 8 | 3 | | 4 | 93.06% | 3.88% | 1.63% | 0.61% | 0.00% | 0.82% |
| 66 | 42 | 39 | 2 | 1 | | | | 92.86% | 4.76% | 2.38% | 0.00% | 0.00% | 0.00% |
| 67 | 19 | 18 | | | 1 | | | 94.74% | 0.00% | 0.00% | 5.26% | 0.00% | 0.00% |
| 68 | 11 | 10 | 1 | | | | | 90.91% | 9.09% | 0.00% | 0.00% | 0.00% | 0.00% |
| NS | 619 | 590 | 14 | 6 | 5 | 1 | 3 | 95.32% | 2.26% | 0.97% | 0.81% | 0.16% | 0.48% |
| Total | 25,175 | 22,356 | 1,324 | 473 | 848 | 51 | 123 | 88.80% | 5.26% | 1.88% | 3.37% | 0.20% | 0.49% |

# EXHIBIT 13

qry_promotions_by_year_Crosstab

| Year | COUNT | | | | | | | PCT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | American Indian/ Alaskan Native | Asian/ Pacific Islander | Black | Hispanic | Unknown | White | Total | American Indian/ Alaskan Native | Asian/ Pacific Islander | Black | Hispanic | Unknown | White |
| 1997 | 4,533 | 12 | 99 | 270 | 86 | 20 | 4,066 | 100.00% | 0.26% | 2.18% | 5.96% | 1.90% | 0.44% | 89.70% |
| 1998 | 3,720 | 5 | 146 | 220 | 62 | 13 | 3,287 | 100.00% | 0.13% | 3.92% | 5.91% | 1.67% | 0.35% | 88.36% |
| 1999 | 2,040 | 6 | 94 | 109 | 38 | 6 | 1,793 | 100.00% | 0.29% | 4.61% | 5.34% | 1.86% | 0.29% | 87.89% |
| 2000 | 2,282 | 9 | 64 | 111 | 46 | 10 | 2,052 | 100.00% | 0.39% | 2.80% | 4.86% | 2.02% | 0.44% | 89.92% |
| 2001 | 2,570 | 8 | 75 | 119 | 51 | 14 | 2,317 | 100.00% | 0.31% | 2.92% | 4.63% | 1.98% | 0.54% | 90.16% |
| 2002 | 1,646 | 3 | 51 | 58 | 25 | 9 | 1,509 | 100.00% | 0.18% | 3.10% | 3.52% | 1.52% | 0.55% | 91.68% |
| 2003 | 1,866 | 5 | 71 | 100 | 49 | 8 | 1,641 | 100.00% | 0.27% | 3.80% | 5.36% | 2.63% | 0.43% | 87.94% |
| 2004 | 2,115 | | 72 | 104 | 35 | 16 | 1,904 | 100.00% | 0.00% | 3.40% | 4.92% | 1.65% | 0.76% | 90.02% |
| 2005 | 2,325 | 1 | 79 | 131 | 39 | 7 | 2,075 | 100.00% | 0.04% | 3.40% | 5.63% | 1.68% | 0.30% | 89.25% |
| 2006 | 1,955 | 2 | 97 | 102 | 42 | 20 | 1,712 | 100.00% | 0.10% | 4.96% | 5.22% | 2.15% | 1.02% | 87.57% |
| Total | 25,052 | 51 | 848 | 1,324 | 473 | 123 | 22,356 | 100.00% | 0.20% | 3.38% | 5.29% | 1.89% | 0.49% | 89.24% |

# EXHIBIT 14

qry_all_bat_year_Crosstab

| | | COUNT | | | | | | | | | PCT | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Total | Blank | American Indian/ Alaskan Native | Asian/ Pacific Islander | Black | Hispanic | Unknown | White | Total | Blank | American Indian/ Alaskan Native | Asian/ Pacific Islander | Black | Hispanic | Unknown | White |
| 1996 | 57,529 | 2 | 128 | 2,201 | 4,796 | 1,631 | 8 | 48,767 | 100.00% | 0.00% | 0.22% | 3.83% | 8.34% | 2.84% | 0.01% | 84.77% |
| 1997 | 21,117 | | 46 | 1,157 | 1,777 | 520 | 4 | 17,613 | 100.00% | 0.00% | 0.22% | 5.48% | 8.42% | 2.46% | 0.02% | 83.41% |
| 1998 | 15,137 | | 28 | 987 | 1,185 | 366 | 14 | 12,557 | 100.00% | 0.00% | 0.18% | 6.52% | 7.83% | 2.42% | 0.09% | 82.96% |
| 1999 | 13,489 | | 22 | 810 | 1,110 | 344 | 30 | 11,173 | 100.00% | 0.00% | 0.16% | 6.00% | 8.23% | 2.55% | 0.22% | 82.83% |
| 2000 | 13,305 | 4 | 44 | 838 | 986 | 352 | 32 | 11,039 | 100.00% | 0.03% | 0.33% | 6.30% | 7.49% | 2.65% | 0.24% | 82.97% |
| 2001 | 8,104 | 26 | 24 | 542 | 836 | 214 | 28 | 8,434 | 100.00% | 0.32% | 0.30% | 6.69% | 10.32% | 2.64% | 0.35% | 79.39% |
| 2002 | 21,522 | 26 | 38 | 1,446 | 1,844 | 544 | 26 | 17,798 | 100.00% | 0.12% | 0.18% | 6.72% | 7.64% | 2.53% | 0.12% | 82.70% |
| 2004 | 17,005 | 58 | 32 | 1,032 | 1,340 | 418 | 24 | 14,101 | 100.00% | 0.34% | 0.19% | 6.07% | 7.88% | 2.46% | 0.14% | 82.92% |
| 2005 | 15,846 | 94 | 32 | 1,122 | 1,244 | 444 | 30 | 12,880 | 100.00% | 0.60% | 0.20% | 7.17% | 7.95% | 2.84% | 0.19% | 81.04% |
| 2006 | 12,176 | 48 | 24 | 766 | 882 | 286 | 12 | 10,358 | 100.00% | 0.39% | 0.20% | 6.29% | 5.60% | 2.35% | 0.10% | 85.07% |
| | 195,030 | 258 | 416 | 10,901 | 15,610 | 5,119 | 208 | 162,520 | 100.00% | 0.13% | 0.21% | 5.59% | 8.00% | 2.62% | 0.11% | 83.33% |

# EXHIBIT 15

emp_popdist

| ETHNIC_CODE | COUNT | PCT |
|-------------|-------|-----|
| 0 | 32,466 | 82.01% |
| 1 | 3,556 | 8.98% |
| 2 | 1,157 | 2.92% |
| 3 | 1,710 | 4.32% |
| 4 | 94 | 0.24% |
| U | 604 | 1.53% |
| | 39,587 | 100.00% |

# EXHIBIT 16

10/26/1996  Exam 02002

**Data As Provided from the State**

| Score | No This Score | Total Accum Cand | White Male | White Female | Black Male | Black Female | Hispanic Male | Hispanic Female | Asian - PI Male | Asian - PI Female | AM. Ind-ALN Male | AM. Ind-ALN Female | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 42 | 42 | 29 | 13 | | | | | | | | | |
| 95 | 220 | 262 | 167 | 92 | 1 | | 1 | | | | | 1 | |
| 90 | 573 | 835 | 526 | 287 | 4 | 7 | 4 | | 5 | 1 | | 1 | |
| 85 | 1277 | 2112 | 1319 | 711 | 16 | 21 | 9 | 7 | 15 | 7 | 2 | 2 | 3 |
| 80 | 1476 | 3588 | 2296 | 1142 | 30 | 40 | 26 | 11 | 24 | 9 | 4 | 2 | 4 |
| 75 | 1763 | 5351 | 3438 | 1646 | 56 | 70 | 42 | 22 | 47 | 19 | 4 | 2 | 5 |
| 70 | 1379 | 6730 | 4346 | 1989 | 81 | 101 | 55 | 34 | 80 | 28 | 7 | 3 | 7 |
| FAILED | 3436 | 10166 | 6466 | 2585 | 267 | 275 | 124 | 74 | 263 | 78 | 15 | 3 | 16 |
| DISQD | 267 | 10433 | 6589 | 2653 | 278 | 299 | 133 | 75 | 273 | 80 | 16 | 3 | 34 |
| ABSNT | 2366 | 12799 | 8091 | 3239 | 358 | 362 | 167 | 96 | 330 | 96 | 18 | 5 | 37 |

**Distribution by grade**

| Score | No This Score | Total Accum Cand | White Male | White Female | Black Male | Black Female | Hispanic Male | Hispanic Female | Asian - PI Male | Asian - PI Female | AM. Ind-ALN Male | AM. Ind-ALN Female | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 42 | 42 | 29 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 95 | 220 | 262 | 138 | 79 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 90 | 573 | 835 | 359 | 195 | 3 | 7 | 3 | 0 | 5 | 1 | 0 | 0 | 0 |
| 85 | 1277 | 2112 | 793 | 424 | 12 | 14 | 5 | 7 | 10 | 6 | 2 | 1 | 3 |
| 80 | 1476 | 3588 | 977 | 431 | 14 | 19 | 17 | 4 | 9 | 2 | 2 | 0 | 1 |
| 75 | 1763 | 5351 | 1142 | 504 | 26 | 30 | 16 | 11 | 23 | 10 | 0 | 0 | 1 |
| 70 | 1379 | 6730 | 908 | 343 | 25 | 31 | 13 | 12 | 33 | 9 | 3 | 1 | 2 |
| FAILED | 3436 | 10166 | 2120 | 596 | 186 | 174 | 69 | 40 | 183 | 50 | 8 | 0 | 9 |
| DISQD | 267 | 10433 | 123 | 68 | 11 | 24 | 9 | 1 | 10 | 2 | 1 | 0 | 18 |
| ABSNT | 2366 | 12799 | 1502 | 586 | 80 | 63 | 34 | 21 | 57 | 16 | 2 | 2 | 3 |
| | | | 8091 | 3239 | 358 | 362 | 167 | 96 | 330 | 96 | 18 | 5 | 37 |

| 10/26/1996 | | Exam 02002 | | | | | | | | | | | | |

**Percentage of score by racial and gender class**

| Score | No This Score | Total Accum Cand | White | | Black | | Hispanic | | Asian - PI | | AM. Ind-ALN | | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Male | Female | Male | Female | Male | Female | Male | Female | Male | Female | |
| 100 | 42 | 42 | 69.0% | 31.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 95 | 220 | 262 | 62.7% | 35.9% | 0.5% | 0.0% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% | 0.0% |
| 90 | 573 | 835 | 62.7% | 34.0% | 0.5% | 1.2% | 0.5% | 0.0% | 0.9% | 0.2% | 0.0% | 0.0% | 0.0% |
| 85 | 1277 | 2112 | 62.1% | 33.2% | 0.9% | 1.1% | 0.4% | 0.5% | 0.8% | 0.5% | 0.2% | 0.1% | 0.2% |
| 80 | 1476 | 3588 | 66.2% | 29.2% | 0.9% | 1.3% | 1.2% | 0.3% | 0.6% | 0.1% | 0.1% | 0.0% | 0.1% |
| 75 | 1763 | 5351 | 64.8% | 28.6% | 1.5% | 1.7% | 0.9% | 0.6% | 1.3% | 0.6% | 0.0% | 0.0% | 0.1% |
| 70 | 1379 | 6730 | 65.8% | 24.9% | 1.8% | 2.2% | 0.9% | 0.9% | 2.4% | 0.7% | 0.2% | 0.0% | 0.1% |
| FAILED | 3436 | 10166 | 61.7% | 17.3% | 5.4% | 5.1% | 2.0% | 1.2% | 5.3% | 1.5% | 0.2% | 0.0% | 0.3% |
| DISQD | 267 | 10433 | 46.1% | 25.5% | 4.1% | 9.0% | 3.4% | 0.4% | 3.7% | 0.7% | 0.4% | 0.0% | 6.7% |
| ABSNT | 2366 | 12799 | 63.5% | 24.8% | 3.4% | 2.7% | 1.4% | 0.9% | 2.4% | 0.7% | 0.1% | 0.1% | 0.1% |

**Percentage of racial and gender class at each score**

| Score | No This Score | Total Accum Cand | White | | Black | | Hispanic | | Asian - PI | | AM. Ind-ALN | | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Male | Female | Male | Female | Male | Female | Male | Female | Male | Female | |
| 100 | 42 | 42 | 0.4% | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 95 | 220 | 262 | 1.7% | 2.4% | 0.3% | 0.0% | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 20.0% | 0.0% |
| 90 | 573 | 835 | 4.4% | 6.0% | 0.8% | 1.9% | 1.8% | 0.0% | 1.5% | 1.0% | 0.0% | 0.0% | 0.0% |
| 85 | 1277 | 2112 | 9.8% | 13.1% | 3.4% | 3.9% | 3.0% | 7.3% | 3.0% | 6.3% | 11.1% | 20.0% | 8.1% |
| 80 | 1476 | 3588 | 12.1% | 13.3% | 3.9% | 5.2% | 10.2% | 4.2% | 2.7% | 2.1% | 11.1% | 0.0% | 2.7% |
| 75 | 1763 | 5351 | 14.1% | 15.6% | 7.3% | 8.3% | 9.6% | 11.5% | 7.0% | 10.4% | 0.0% | 0.0% | 2.7% |
| 70 | 1379 | 6730 | 11.2% | 10.6% | 7.0% | 8.6% | 7.8% | 12.5% | 10.0% | 9.4% | 16.7% | 0.0% | 5.4% |
| FAILED | 3436 | 10166 | 26.2% | 18.4% | 52.0% | 48.1% | 41.3% | 41.7% | 55.5% | 52.1% | 44.4% | 20.0% | 24.3% |
| DISQD | 267 | 10433 | 1.5% | 2.1% | 3.1% | 6.6% | 5.4% | 1.0% | 3.0% | 2.1% | 5.6% | 0.0% | 48.6% |
| ABSNT | 2366 | 12799 | 18.6% | 18.1% | 22.3% | 17.4% | 20.4% | 21.9% | 17.3% | 16.7% | 11.1% | 40.0% | 8.1% |
| | | | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

10/26/1996 | Exam 02002

Percentage of racial and gender class scoring over 80%

| Score | No This Score | Total Accum Cand | White | | Black | | Hispanic | | Asian - PI | | AM. Ind-ALN | | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Male | Female | Male | Female | Male | Female | Male | Female | Male | Female | |
| 100 | 42 | 42 | 0.4% | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 95 | 220 | 262 | 1.7% | 2.4% | 0.3% | 0.0% | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 20.0% | 0.0% |
| 90 | 573 | 835 | 4.4% | 6.0% | 0.8% | 1.9% | 1.8% | 0.0% | 1.5% | 1.0% | 0.0% | 0.0% | 0.0% |
| 85 | 1277 | 2112 | 9.8% | 13.1% | 3.4% | 3.9% | 3.0% | 7.3% | 3.0% | 6.3% | 11.1% | 20.0% | 8.1% |
| 80 | 1476 | 3588 | 12.1% | 13.3% | 3.9% | 5.2% | 10.2% | 4.2% | 2.7% | 2.1% | 11.1% | 0.0% | 2.7% |
| | | | 28.4% | 35.3% | 8.4% | 11.0% | 15.6% | 11.5% | 7.3% | 9.4% | 22.2% | 40.0% | 10.8% |

# EXHIBIT 17

10/26/1996   Exam 02001

Data As Provided from the State

| Score | No This Score | Total Accum Cand | White Male | White Female | Black Male | Black Female | Hispanic Male | Hispanic Female | Asian - PI Male | Asian - PI Female | AM. Ind-ALN Male | AM. Ind-ALN Female | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 262 | 262 | 167 | 92 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 95 | 573 | 835 | 526 | 287 | 4 | 7 | 4 | 3 | 5 | 1 | 0 | 0 | 0 |
| 90 | 1277 | 2112 | 1319 | 711 | 16 | 21 | 9 | 10 | 15 | 7 | 2 | 1 | 3 |
| 85 | 1476 | 3588 | 2296 | 1142 | 30 | 40 | 26 | 14 | 24 | 9 | 4 | 1 | 4 |
| 80 | 1763 | 5351 | 3438 | 1646 | 56 | 70 | 42 | 25 | 47 | 19 | 4 | 1 | 5 |
| 75 | 1379 | 6730 | 4346 | 1989 | 81 | 101 | 55 | 37 | 80 | 28 | 7 | 1 | 7 |
| 70 | 1193 | 7923 | 5099 | 2259 | 119 | 161 | 65 | 48 | 116 | 40 | 8 | 1 | 9 |
| FAILED | 2243 | 10166 | 6466 | 2585 | 267 | 275 | 124 | 77 | 263 | 78 | 15 | 2 | 16 |
| DISQD | 269 | 10435 | 6589 | 2653 | 279 | 299 | 133 | 78 | 273 | 80 | 16 | 2 | 35 |
| ABSNT | 2366 | 12801 | 8091 | 3239 | 359 | 362 | 167 | 96 | 330 | 96 | 18 | 5 | 38 |

Distribution by grade

| Score | No This Score | Total Accum Cand | White Male | White Female | Black Male | Black Female | Hispanic Male | Hispanic Female | Asian - PI Male | Asian - PI Female | AM. Ind-ALN Male | AM. Ind-ALN Female | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 262 | 262 | 167 | 92 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 95 | 573 | 835 | 359 | 195 | 3 | 7 | 3 | 3 | 5 | 1 | 0 | 0 | 0 |
| 90 | 1277 | 2112 | 793 | 424 | 12 | 14 | 5 | 7 | 10 | 6 | 2 | 1 | 3 |
| 85 | 1476 | 3588 | 977 | 431 | 14 | 19 | 17 | 4 | 9 | 2 | 2 | 0 | 1 |
| 80 | 1763 | 5351 | 1142 | 504 | 26 | 30 | 16 | 11 | 23 | 10 | 0 | 0 | 1 |
| 75 | 1379 | 6730 | 908 | 343 | 25 | 31 | 13 | 12 | 33 | 9 | 3 | 0 | 2 |
| 70 | 1193 | 7923 | 753 | 270 | 38 | 60 | 10 | 11 | 36 | 12 | 1 | 0 | 2 |
| FAILED | 2243 | 10166 | 1367 | 326 | 148 | 114 | 59 | 29 | 147 | 38 | 7 | 1 | 7 |
| DISQD | 269 | 10435 | 123 | 68 | 12 | 24 | 9 | 1 | 10 | 2 | 1 | 0 | 19 |
| ABSNT | 2366 | 12801 | 1502 | 586 | 80 | 63 | 34 | 21 | 57 | 16 | 2 | 2 | 3 |
|  |  |  | 8091 | 3239 | 359 | 362 | 167 | 96 | 330 | 96 | 18 | 5 | 38 |

10/26/1996   Exam 02001

## Percentage of score by racial and gender class

| Score | No This Score | Total Accum Cand | White Male | White Female | Black Male | Black Female | Hispanic Male | Hispanic Female | Asian - PI Male | Asian - PI Female | AM. Ind-ALN Male | AM. Ind-ALN Female | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 262 | 262 | 63.7% | 35.1% | 0.4% | 0.0% | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% | 0.0% |
| 95 | 573 | 835 | 62.7% | 34.0% | 0.5% | 1.2% | 0.5% | 0.0% | 0.9% | 0.2% | 0.0% | 0.0% | 0.0% |
| 90 | 1277 | 2112 | 62.1% | 33.2% | 0.9% | 1.1% | 0.4% | 0.0% | 0.8% | 0.5% | 0.0% | 0.0% | 0.2% |
| 85 | 1476 | 3588 | 66.2% | 29.2% | 0.9% | 1.3% | 1.2% | 0.3% | 0.6% | 0.1% | 0.1% | 0.0% | 0.1% |
| 80 | 1763 | 5351 | 64.8% | 28.6% | 1.5% | 1.7% | 0.9% | 0.6% | 1.3% | 0.6% | 0.0% | 0.0% | 0.1% |
| 75 | 1379 | 6730 | 65.8% | 24.9% | 1.8% | 2.2% | 0.9% | 0.9% | 2.4% | 0.7% | 0.2% | 0.0% | 0.1% |
| 70 | 1193 | 7923 | 63.1% | 22.6% | 3.2% | 5.0% | 0.8% | 0.9% | 3.0% | 1.0% | 0.1% | 0.0% | 0.2% |
| FAILED | 2243 | 10166 | 60.9% | 14.5% | 6.6% | 5.1% | 2.6% | 1.3% | 6.6% | 1.7% | 0.3% | 0.0% | 0.3% |
| DISQD | 269 | 10435 | 45.7% | 25.3% | 4.5% | 8.9% | 3.3% | 0.4% | 3.7% | 0.7% | 0.4% | 0.0% | 7.1% |
| ABSNT | 2366 | 12801 | 63.5% | 24.8% | 3.4% | 2.7% | 1.4% | 0.9% | 2.4% | 0.7% | 0.1% | 0.1% | 0.1% |

## Percentage of racial and gender class at each score

| Score | No This Score | Total Accum Cand | White Male | White Female | Black Male | Black Female | Hispanic Male | Hispanic Female | Asian - PI Male | Asian - PI Female | AM. Ind-ALN Male | AM. Ind-ALN Female | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 262 | 262 | 2.1% | 2.8% | 0.3% | 0.0% | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 20.0% | 0.0% |
| 95 | 573 | 835 | 4.4% | 6.0% | 0.8% | 1.9% | 1.8% | 0.0% | 1.5% | 1.0% | 0.0% | 0.0% | 0.0% |
| 90 | 1277 | 2112 | 9.8% | 13.1% | 3.3% | 3.9% | 3.0% | 7.3% | 3.0% | 6.3% | 11.1% | 20.0% | 7.9% |
| 85 | 1476 | 3588 | 12.1% | 13.3% | 3.9% | 5.2% | 10.2% | 4.2% | 2.7% | 2.1% | 11.1% | 0.0% | 2.6% |
| 80 | 1763 | 5351 | 14.1% | 15.6% | 7.2% | 8.3% | 9.6% | 11.5% | 7.0% | 10.4% | 0.0% | 0.0% | 2.6% |
| 75 | 1379 | 6730 | 11.2% | 10.6% | 7.0% | 8.6% | 7.8% | 12.5% | 10.0% | 9.4% | 16.7% | 0.0% | 5.3% |
| 70 | 1193 | 7923 | 9.3% | 8.3% | 10.6% | 16.6% | 6.0% | 11.5% | 10.9% | 12.5% | 5.6% | 0.0% | 5.3% |
| FAILED | 2243 | 10166 | 16.9% | 10.1% | 41.2% | 31.5% | 35.3% | 30.2% | 44.5% | 39.6% | 38.9% | 20.0% | 18.4% |
| DISQD | 269 | 10435 | 1.5% | 2.1% | 3.3% | 6.6% | 5.4% | 1.0% | 3.0% | 2.1% | 5.6% | 0.0% | 50.0% |
| ABSNT | 2366 | 12801 | 18.6% | 18.1% | 22.3% | 17.4% | 20.4% | 21.9% | 17.3% | 16.7% | 11.1% | 40.0% | 7.9% |
|  |  |  | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

10/26/1996

Exam 02001

Percentage of racial and gender class scoring over 80%

| Score | No This Score | Total Accum Cand | White | | Black | | Hispanic | | Asian - PI | | AM. Ind-ALN | | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Male | Female | Male | Female | Male | Female | Male | Female | Male | Female | |
| 100 | 262 | 262 | 2.1% | 2.8% | 0.3% | 0.0% | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 20.0% | 0.0% |
| 95 | 573 | 835 | 4.4% | 6.0% | 0.8% | 1.9% | 1.8% | 0.0% | 1.5% | 1.0% | 0.0% | 0.0% | 0.0% |
| 90 | 1277 | 2112 | 9.8% | 13.1% | 3.3% | 3.9% | 3.0% | 7.3% | 3.0% | 6.3% | 11.1% | 20.0% | 7.9% |
| 85 | 1476 | 3588 | 12.1% | 13.3% | 3.9% | 5.2% | 10.2% | 4.2% | 2.7% | 2.1% | 11.1% | 0.0% | 2.6% |
| 80 | 1763 | 5351 | 14.1% | 15.6% | 7.2% | 8.3% | 9.6% | 11.5% | 7.0% | 10.4% | 0.0% | 0.0% | 2.6% |
| | | | 42.5% | 50.8% | 15.6% | 19.3% | 25.1% | 22.9% | 14.2% | 19.8% | 22.2% | 40.0% | 13.2% |